**Fill in this information to identify the case:**

Debtor name  **Compass Medical P.C.**

United States Bankruptcy Court for the:  DISTRICT OF MASSACHUSETTS - EASTERN DIVISION

Case number (if known)  **23-10886**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:  Income

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$4,119,539.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$62,663,998.00** |
| **For year before that:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$141,045,031.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Debtor    **Compass Medical P.C.**                                    Case number *(if known)*  **23-10886**

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Compass Medical P.C. v. Steward Medical Group, Inc. 2017-1407-BLS-1** | | **Suffolk Superior Court 3 Pemberton Square Boston, MA 02108** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Richard Callanan on behalf of himself and all others simulary situated v. Compass Medical, P.C. 2383CV00437** | | **52 Obery St #2041 Plymouth, MA 02360** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

Debtor    **Compass Medical P.C.**                                    Case number *(if known)*  **23-10886**

---

| **Part 5:** | **Certain Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
|  |  |  |  |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

|  | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Murphy & King, Professional Corportion**<br>**28 State Street**<br>**Suite 3101**<br>**Boston, MA 02109** |  | **2/2/23** | **$10,000.00** |
|  | Email or website address |  |  |  |
|  | Who made the payment, if not debtor? |  |  |  |
| 11.2. | **Murphy & King, Professional Corportion**<br>**28 State Street**<br>**Suite 3101**<br>**Boston, MA 02109** |  | **2/9/23** | **$10,000.00** |
|  | Email or website address |  |  |  |
|  | Who made the payment, if not debtor? |  |  |  |
| 11.3. | **Murphy & King, Professional Corportion**<br>**28 State Street**<br>**Suite 3101**<br>**Boston, MA 02109** |  | **2/28/23** | **$15,000.00** |
|  | Email or website address |  |  |  |
|  | Who made the payment, if not debtor? |  |  |  |

Debtor   **Compass Medical P.C.**                                    Case number *(if known)*  **23-10886**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4. | **Murphy & King, Professional Corportion** **28 State Street** **Suite 3101** **Boston, MA 02109** | | **4/13/23** | **$29,588.12** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Murphy & King, Professional Corportion** **28 State Street** **Suite 3101** **Boston, MA 02109** | | **5/9/23** | **$20,660.52** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.6. | **Murphy & King, Professional Corportion** **28 State Street** **Suite 3101** **Boston, MA 02109** | | **6/2/23** | **$66,481.86** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

14. **Previous addresses**

Debtor    **Compass Medical P.C.**                                                    Case number *(if known)*  **23-10886**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.

■ Yes. Fill in the information below.

|  | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | **Compass Medical**<br>**8 Commerce Blvd.,**<br>**Middleboro, MA 02021** | **Health care facility** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check that all apply:*<br><br>■ Electronically<br>☐ Paper |
| 15.2. | **Compass Medical**<br>**15-21 Bristol Drive**<br>**Easton, MA 02021** | **Health care facility** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check that all apply:*<br><br>■ Electronically<br>☐ Paper |
| 15.3. | **Compass Medical**<br>**1 Compass Way**<br>**East Bridgewater, MA** | **Health care facility** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check that all apply:*<br><br>■ Electronically<br>☐ Paper |
| 15.4. | **Compass Medical**<br>**152 Dean Street**<br>**Units 9 and 14**<br>**Taunton, MA** | **Health care facility** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check that all apply:*<br><br>■ Electronically<br>☐ Paper |
| 15.5. | **Compass Medical**<br>**152 Dean Street**<br>**Units 15, 16, 17**<br>**Taunton, MA** | **Health care facility** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check that all apply:*<br><br>■ Electronically |

Debtor   **Compass Medical P.C.**
Case number *(if known)*   **23-10886**

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | ☐ Paper |
| 15.6. **Compass Medical 54 Miller Street Quincy, MA** | **Health care facility** | |
| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? *Check all that apply:* ■ Electronically ☐ Paper |
| 15.7. **Compass Medical 10 Forbes Road Suite 190E Braintree, MA** | **Health care facility** | |
| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? *Check all that apply:* ■ Electronically ☐ Paper |

---

**Part 9:**   **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐   No.

■   Yes. State the nature of the information collected and retained.

   **Patient records**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐   No. Go to Part 10.

■   Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ■ Yes. Fill in below:

   Name of plan
   **Compass Medical, P.C. Employee Profit Sharing Plan**

   Employer identification number of the plan
   EIN:   **04-3171403**

   Has the plan been terminated?
   ☐ No
   ■ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Debtor   **Compass Medical P.C.**                                                Case number *(if known)*   **23-10886**

---

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Iron Mountain | Tammy DiPietro | Archived records | ☐ No<br>■ Yes |

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

---

Debtor  **Compass Medical P.C.**                                             Case number *(if known)*  **23-10886**

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **John D.** | |
| 26a.2.  **Kelly Conclan** | |
| 26a.3.  **Nicole Redette** | |
| 26a.4.  **Merilyn Troudeau** | |
| 26a.5.  **Michelle Paynter** | |
| 26a.6.  **Katherine Paynter** | |
| 26a.7.  **Rosemary Flood** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

Debtor    **Compass Medical P.C.**                                        Case number *(if known)*  **23-10886**

---

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. | |
| **Brookline Bank** | |
| **131 Clarendon St.** | |
| **Boston, MA 02116** | |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. | |
| **Brian Chrisholm** | |
| **Cain & Cain** | |
| **Fall River** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jamie Barber** | | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **John Donovan** | | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Trish Corcoran** | | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Bruce Weinstein** | | **Board Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dhrur Shah** | | **Board Member** | |

| Debtor | **Compass Medical P.C.** | | Case number *(if known)*  **23-10886** |
|---|---|---|---|

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael Achey | | Board Member | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| John Cavallo | | Board Member | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ed Hassan | | Board Member | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Karen Allard | | Board Member | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Shuchi Gupta | | Board Member | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Dr. Michael Myers | 185 Spring Street Hull, MA 02045 | None | |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

Debtor    **Compass Medical P.C.**                                        Case number *(if known)*  **23-10886**

| Name of the pension fund | Employer Identification number of the pension fund |
| --- | --- |

Debtor    **Compass Medical P.C.**                                        Case number *(if known)*  **23-10886**

---

| **Part 14:** | **Signature and Declaration** |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed on      June 20, 2023

/s/ Jamie Barber                                          **Jamie Barber**
Signature of individual signing on behalf of the debtor             Printed name

Position or relationship to debtor       Chief Executive Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:    C  EASTERN BANK CKING

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 026836 | 3/7/2023 | PETTYBI | COMPASS MEDICAL | | | 92,829.24 | Auto |
| 3/23TRANSFER | | | 3/7/2023 | 0.00 | 92,829.24 | | |
| 026837 | 4/18/2023 | PETTYBI | COMPASS MEDICAL | | | 50,000.00 | Auto |
| 4/23TRANSFER | | | 4/18/2023 | 0.00 | 50,000.00 | | |
| 026838 | 4/20/2023 | PETTYBI | COMPASS MEDICAL | | | 31,000.00 | Auto |
| 4/23TRANS | | | 4/19/2023 | 0.00 | 31,000.00 | | |
| | | | | | Bank C Total: | 173,829.24 | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 000628 | 3/3/2023 | CABLE | COMCAST | | | 89.04 | Manual |
| 1/23EIM | | | 1/7/2023 | 0.00 | 89.04 | | |
| 000629 | 3/3/2023 | CABLE | COMCAST | | | 89.05 | Manual |
| 1/23EFM | | | 1/14/2023 | 0.00 | 89.05 | | |
| 000630 | 3/3/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 105.40 | Manual |
| 05766 | | | 1/25/2023 | 0.00 | 105.40 | | |
| 000631 | 3/3/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 159.71 | Manual |
| 05960 | | | 1/25/2023 | 0.00 | 159.71 | | |
| 000632 | 3/3/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 127.55 | Manual |
| 08002 | | | 1/25/2023 | 0.00 | 127.55 | | |
| 000633 | 3/3/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 4,236.97 | Manual |
| 10051 | | | 1/25/2023 | 0.00 | 4,236.97 | | |
| 000634 | 3/10/2023 | EASTON2 | EASTON 21 BRISTOL, LLC | | | 106,555.40 | Manual |
| RENT022123 | | | 2/21/2023 | 0.00 | 106,555.40 | | |
| 000635 | 3/10/2023 | 362BED | 362 N BEDFORD STREET, LLC | | | 11,939.72 | Manual |
| RENT022123 | | | 2/21/2023 | 0.00 | 11,939.72 | | |
| 000636 | 3/10/2023 | EQU IND | EQUITY INDUSTRIAL SOUTHEAST LP | | | 120,983.33 | Manual |
| RENT022123 | | | 2/21/2023 | 0.00 | 120,983.33 | | |
| 000637 | 3/10/2023 | MILLERS | MILLER STREET MIEDICAL CENTER, LLC | | | 73,364.22 | Manual |
| RENT022123 | | | 2/21/2023 | 0.00 | 73,364.22 | | |
| 000638 | 3/10/2023 | COMPMB | CT COMPASS MIDDLEBOROUGH LLC | | | 75,101.73 | Manual |
| RENT022123 | | | 2/21/2023 | 0.00 | 75,101.73 | | |
| 000639 | 3/10/2023 | COSAN | CHRONIC CARE MANAGEMENT INC | | | 86,295.70 | Manual |
| DECEMBER2022 | | | 12/31/2022 | 0.00 | 86,295.70 | | |
| 000640 | 3/10/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 601.01 | Manual |
| 2/23EAIM | | | 2/7/2023 | 0.00 | 601.01 | | |
| 000641 | 3/10/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 4,121.60 | Manual |
| 2/23EB | | | 2/13/2023 | 0.00 | 4,121.60 | | |
| 000642 | 3/10/2023 | QUAD L | QUADIENT LEASING USA, INC. | | | 191.26 | Manual |
| N9813048 | | | 2/15/2023 | 0.00 | 191.26 | | |
| 000643 | 3/10/2023 | BRAIN | BRAINTREE ELECTRIC LIGHT DEPT | | | 641.20 | Manual |
| 1/23BN981 | | | 1/20/2023 | 0.00 | 328.79 | | |
| 2/23BN981 | | | 2/20/2023 | 0.00 | 312.41 | | |
| 000644 | 3/10/2023 | BRAIN | BRAINTREE ELECTRIC LIGHT DEPT | | | 866.87 | Manual |
| 1/23BN830 | | | 1/19/2023 | 0.00 | 441.10 | | |
| 2/23BN830 | | | 2/19/2023 | 0.00 | 425.77 | | |
| 000645 | 3/10/2023 | DOXY.ME | DOXY.ME LLLC | | | 2,200.00 | Manual |
| 3C364319-0031 | | | 1/16/2023 | 0.00 | 2,200.00 | | |
| 000646 | 3/10/2023 | FORBES | TEN FORBES ASSOCIATES | | | 23,185.00 | Manual |
| RENT022123 | | | 2/21/2023 | 0.00 | 23,185.00 | | |
| 000647 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 52,416.33 | Manual |
| 1/23BO106 | | | 1/17/2023 | 0.00 | 18.38 | | |
| 1/23BO248 | | | 1/16/2023 | 0.00 | 78.76 | | |
| 1/23BO310 | | | 1/16/2023 | 0.00 | 904.50 | | |
| 1/23BO311 | | | 1/16/2023 | 0.00 | 902.23 | | |
| 1/23BO513 | | | 1/17/2023 | 0.00 | 195.70 | | |
| 1/23BO523 | | | 1/17/2023 | 0.00 | 80.13 | | |
| 1/23BO536 | | | 1/17/2023 | 0.00 | 63.07 | | |
| 1/23BO537 | | | 1/17/2023 | 0.00 | 86.08 | | |
| 1/23BO557 | | | 1/17/2023 | 0.00 | 407.12 | | |
| 1/23BO559 | | | 1/17/2023 | 0.00 | 229.78 | | |
| 1/23BO596 | | | 1/17/2023 | 0.00 | 69.03 | | |
| 1/23BO943 | | | 1/16/2023 | 0.00 | 127.10 | | |
| 1/23EB136 | | | 1/16/2023 | 0.00 | 5,812.20 | | |
| 1/23EB199 | | | 1/16/2023 | 0.00 | 2,837.89 | | |
| 1/23EB206 | | | 1/16/2023 | 0.00 | 11,507.11 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 1/23EB302 | | | 1/16/2023 | 0.00 | 9.64 | | |
| 1/23EB306 | | | 1/16/2023 | 0.00 | 2,550.19 | | |
| 1/23EB388 | | | 1/16/2023 | 0.00 | 1,288.18 | | |
| 1/23EB406 | | | 1/16/2023 | 0.00 | 1,314.41 | | |
| 1/23EB487 | | | 1/16/2023 | 0.00 | 1,127.89 | | |
| 1/23EB488 | | | 1/16/2023 | 0.00 | 364.74 | | |
| 1/23EB490 | | | 1/16/2023 | 0.00 | 259.72 | | |
| 1/23QU035 | | | 1/13/2023 | 0.00 | 2,388.32 | | |
| 1/23QU169 | | | 1/13/2023 | 0.00 | 2,281.05 | | |
| 1/23QU551 | | | 1/13/2023 | 0.00 | 18.38 | | |
| 1/23QU556 | | | 1/13/2023 | 0.00 | 2,015.78 | | |
| 1/23QU574 | | | 1/13/2023 | 0.00 | 54.32 | | |
| 1/23QU679 | | | 1/13/2023 | 0.00 | 2,868.21 | | |
| 1/23QU847 | | | 1/13/2023 | 0.00 | 5,669.55 | | |
| 1/23QU918 | | | 1/13/2023 | 0.00 | 3,794.83 | | |
| 1/23QU933 | | | 1/13/2023 | 0.00 | 3,109.57 | | |
| 2/23BO513 | | | 2/14/2023 | 0.00 | -17.53 | | |
| 000648 | 3/10/2023 | CABLE | COMCAST | | | 206.05 | Manual |
| 1/23TAU | | | 1/5/2023 | 0.00 | 206.05 | | |
| 000649 | 3/10/2023 | CABLE | COMCAST | | | 322.92 | Manual |
| 1/23MBRO | | | 1/15/2023 | 0.00 | 322.92 | | |
| 000650 | 3/10/2023 | SPRINT | SPRINT | | | 199.22 | Manual |
| 1/23ADMIN | | | 1/7/2023 | 0.00 | 199.22 | | |
| 000651 | 3/10/2023 | CABLE | COMCAST | | | 155.30 | Manual |
| 1/23BO | | | 1/21/2023 | 0.00 | 155.30 | | |
| 000652 | 3/10/2023 | VE2175 | VERIZON | | | 110.53 | Manual |
| 1/23ADMIN | | | 1/22/2023 | 0.00 | 110.53 | | |
| 000653 | 3/10/2023 | VE2197 | VERIZON | | | 364.08 | Manual |
| 1/23POTS | | | 1/28/2023 | 0.00 | 364.08 | | |
| 000654 | 3/10/2023 | VE2036 | VERIZON | | | 720.12 | Manual |
| 1/23POTS | | | 1/22/2023 | 0.00 | 720.12 | | |
| 000655 | 3/10/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 183.28 | Manual |
| 1/23BO769 | | | 1/26/2023 | 0.00 | 183.28 | | |
| 000656 | 3/10/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 147.40 | Manual |
| 1/23BO418 | | | 1/26/2023 | 0.00 | 147.40 | | |
| 000657 | 3/10/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 697.62 | Manual |
| 1/23TAU | | | 1/24/2023 | 0.00 | 697.62 | | |
| 000658 | 3/10/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 3,437.98 | Manual |
| 1/23EB | | | 1/26/2023 | 0.00 | 3,437.98 | | |
| 000659 | 3/10/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 765.40 | Manual |
| 1/23BO403 | | | 1/26/2023 | 0.00 | 765.40 | | |
| 000660 | 3/10/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 855.11 | Manual |
| 1/23HH | | | 1/26/2023 | 0.00 | 855.11 | | |
| 000661 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 1,454.99 | Manual |
| 1/23EB489 | | | 1/16/2023 | 0.00 | 1,454.99 | | |
| 000662 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 981.51 | Manual |
| 1/23EB216 | | | 1/16/2023 | 0.00 | 981.51 | | |
| 000663 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 10.08 | Manual |
| 1/23EB196 | | | 1/16/2023 | 0.00 | 10.08 | | |
| 000664 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 201.97 | Manual |
| 1/23EB472 | | | 1/16/2023 | 0.00 | 201.97 | | |
| 000665 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 153.02 | Manual |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 1/23EB137 | | | 1/16/2023 | 0.00 | 153.02 | | |
| 000666 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 1,235.00 | Manual |
| 1/23EB198 | | | 1/16/2023 | 0.00 | 1,235.00 | | |
| 000667 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 1,175.57 | Manual |
| 1/23EB468 | | | 1/16/2023 | 0.00 | 1,175.57 | | |
| 000668 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 5,874.44 | Manual |
| 1/23EB397 | | | 1/16/2023 | 0.00 | 5,874.44 | | |
| 000669 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 2,260.77 | Manual |
| 1/23EB382 | | | 1/16/2023 | 0.00 | 2,260.77 | | |
| 000670 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 179.14 | Manual |
| 1/23EB409 | | | 1/16/2023 | 0.00 | 179.14 | | |
| 000671 | 3/10/2023 | NATIONA | NATIONAL GRID | | | 3,863.47 | Manual |
| 1/23EB391 | | | 1/16/2023 | 0.00 | 3,863.47 | | |
| 000672 | 3/23/2023 | CABLE | COMCAST | | | 176.85 | Manual |
| 2/23EFM | | | 2/14/2023 | 0.00 | 89.06 | | |
| 3/23EFM | | | 3/14/2023 | 0.00 | 87.79 | | |
| 000673 | 3/23/2023 | CABLE | COMCAST | | | 674.60 | Manual |
| 2/23BRAIN | | | 2/8/2023 | 0.00 | 337.30 | | |
| 3/23BRAIN | | | 3/8/2023 | 0.00 | 337.30 | | |
| 000674 | 3/23/2023 | CABLE | COMCAST | | | 888.98 | Manual |
| 2/23/QUIN | | | 2/2/2023 | 0.00 | 444.49 | | |
| 3/23QUIN | | | 3/2/2023 | 0.00 | 444.49 | | |
| 000675 | 3/23/2023 | CABLE | COMCAST | | | 561.04 | Manual |
| 2/23HH | | | 2/1/2023 | 0.00 | 280.52 | | |
| 3/23HH | | | 3/1/2023 | 0.00 | 280.52 | | |
| 000676 | 3/23/2023 | CABLE | COMCAST | | | 176.85 | Manual |
| 2/23EA | | | 2/1/2023 | 0.00 | 89.06 | | |
| 3/23EA | | | 3/1/2023 | 0.00 | 87.79 | | |
| 000677 | 3/23/2023 | CABLE | COMCAST | | | 410.86 | Manual |
| 2/23TAU | | | 2/5/2023 | 0.00 | 206.06 | | |
| 3/23TAU | | | 3/5/2023 | 0.00 | 204.80 | | |
| 000678 | 3/23/2023 | CABLE | COMCAST | | | 88.06 | Manual |
| 2/23MBXR | | | 2/1/2023 | 0.00 | 88.06 | | |
| 000679 | 3/23/2023 | CABLE | COMCAST | | | 89.06 | Manual |
| 2/23EASX | | | 2/1/2023 | 0.00 | 89.06 | | |
| 000680 | 3/23/2023 | CABLE | COMCAST | | | 89.05 | Manual |
| 2/23EIM | | | 2/7/2023 | 0.00 | 89.05 | | |
| 000681 | 3/23/2023 | CABLE | COMCAST | | | 272.80 | Manual |
| 2/23EB | | | 2/4/2023 | 0.00 | 272.80 | | |
| 000682 | 3/23/2023 | CABLE | COMCAST | | | 333.01 | Manual |
| 2/23MBRO | | | 2/15/2023 | 0.00 | 333.01 | | |
| 000683 | 3/23/2023 | CABLE | COMCAST | | | 215.19 | Manual |
| 2/23BO | | | 2/21/2023 | 0.00 | 215.19 | | |
| 000684 | 3/24/2023 | SPRINT | SPRINT | | | 199.22 | Manual |
| 2/23ADMIN | | | 2/7/2023 | 0.00 | 199.22 | | |
| 000685 | 3/24/2023 | VE2175 | VERIZON | | | 109.82 | Manual |
| 2/23ADMIN | | | 2/22/2023 | 0.00 | 109.82 | | |
| 000686 | 3/24/2023 | VE7931 | VERIZON | | | 49.11 | Manual |
| 2/23TAU | | | 2/6/2023 | 0.00 | 49.11 | | |
| 000687 | 3/24/2023 | VE2197 | VERIZON | | | 363.62 | Manual |
| 2/23POTS | | | 2/28/2023 | 0.00 | 363.62 | | |
| 000688 | 3/24/2023 | TMLP | TAUNTON MUNICIPAL LIGHT PLANT | | | 2,037.83 | Manual |
| 2/23TAU | | | 2/14/2023 | 0.00 | 2,037.83 | | |
| 000689 | 3/24/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 400.00 | Manual |
| 2/23EFM | | | 2/21/2023 | 0.00 | 400.00 | | |
| 000690 | 3/24/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 1,000.00 | Manual |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 2/23TAU | | | 2/27/2023 | 0.00 | 1,000.00 | | |
| 000691 | 3/24/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 253.56 | Manual |
| 2/23MDLPC | | | 2/21/2023 | 0.00 | 253.56 | | |
| 000692 | 3/24/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 380.00 | Manual |
| 2/23QB | | | 2/28/2023 | 0.00 | 380.00 | | |
| 000693 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 1,674.54 | Manual |
| 2/23EB198 | | | 2/14/2023 | 0.00 | 1,674.54 | | |
| 000694 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 1,063.42 | Manual |
| 2/23EB216 | | | 2/14/2023 | 0.00 | 1,063.42 | | |
| 000695 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 1,598.01 | Manual |
| 2/23EB489 | | | 2/14/2023 | 0.00 | 1,598.01 | | |
| 000696 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 1,262.57 | Manual |
| 2/23EB468 | | | 2/14/2023 | 0.00 | 1,262.57 | | |
| 000697 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 189.16 | Manual |
| 2/23EB409 | | | 2/14/2023 | 0.00 | 189.16 | | |
| 000698 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 2,367.69 | Manual |
| 2/23EB382 | | | 2/14/2023 | 0.00 | 2,367.69 | | |
| 000699 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 142.39 | Manual |
| 2/23EB137 | | | 2/14/2023 | 0.00 | 142.39 | | |
| 000700 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 3,759.62 | Manual |
| 2/23EB391 | | | 2/14/2023 | 0.00 | 3,759.62 | | |
| 000701 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 2,057.21 | Manual |
| 2/23EB397 | | | 2/14/2023 | 0.00 | 2,057.21 | | |
| 000702 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 10.10 | Manual |
| 2/23EB196 | | | 2/14/2023 | 0.00 | 10.10 | | |
| 000703 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 212.89 | Manual |
| 2/23EB472 | | | 2/14/2023 | 0.00 | 212.89 | | |
| 000704 | 3/24/2023 | NATIONA | NATIONAL GRID | | | 55,958.36 | Manual |
| 2/23BO106 | | | 2/14/2023 | 0.00 | 21.64 | | |
| 2/23BO248 | | | 2/14/2023 | 0.00 | 92.87 | | |
| 2/23BO310 | | | 2/14/2023 | 0.00 | 909.32 | | |
| 2/23BO311 | | | 2/14/2023 | 0.00 | 1,044.75 | | |
| 2/23BO523 | | | 2/14/2023 | 0.00 | 82.43 | | |
| 2/23BO536 | | | 2/14/2023 | 0.00 | 73.67 | | |
| 2/23BO537 | | | 2/14/2023 | 0.00 | 142.77 | | |
| 2/23BO557 | | | 2/14/2023 | 0.00 | 529.23 | | |
| 2/23BO559 | | | 2/14/2023 | 0.00 | 131.72 | | |
| 2/23BO596 | | | 2/14/2023 | 0.00 | 57.57 | | |
| 2/23BO943 | | | 2/14/2023 | 0.00 | 155.58 | | |
| 2/23EB136 | | | 2/14/2023 | 0.00 | 6,104.59 | | |
| 2/23EB199 | | | 2/14/2023 | 0.00 | 3,418.03 | | |
| 2/23EB206 | | | 2/14/2023 | 0.00 | 12,421.09 | | |
| 2/23EB302 | | | 2/14/2023 | 0.00 | 9.74 | | |
| 2/23EB306 | | | 2/14/2023 | 0.00 | 2,565.79 | | |
| 2/23EB388 | | | 2/14/2023 | 0.00 | 1,817.99 | | |
| 2/23EB406 | | | 2/14/2023 | 0.00 | 1,383.40 | | |
| 2/23EB487 | | | 2/14/2023 | 0.00 | 1,174.65 | | |
| 2/23EB488 | | | 2/14/2023 | 0.00 | 385.11 | | |
| 2/23EB490 | | | 2/14/2023 | 0.00 | 267.99 | | |
| 2/23QU035 | | | 2/13/2023 | 0.00 | 2,939.48 | | |
| 2/23QU169 | | | 2/13/2023 | 0.00 | 2,896.63 | | |
| 2/23QU551 | | | 2/13/2023 | 0.00 | 19.78 | | |
| 2/23QU556 | | | 2/13/2023 | 0.00 | 2,141.14 | | |
| 2/23QU574 | | | 2/13/2023 | 0.00 | 53.86 | | |
| 2/23QU679 | | | 2/13/2023 | 0.00 | 3,496.88 | | |
| 2/23QU847 | | | 2/13/2023 | 0.00 | 3,340.26 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 2/23QU918 | | | 2/13/2023 | 0.00 | 4,569.76 | | |
| 2/23QU933 | | | 2/13/2023 | 0.00 | 3,710.64 | | |
| 000705 | 3/24/2023 | SMS | SIEMENS MEDICAL SOLUTIONS | | | 18,605.26 | Manual |
| 116331659 | | | 2/10/2023 | 0.00 | 11,614.18 | | |
| 116333491 | | | 2/16/2023 | 0.00 | 6,991.08 | | |
| 000706 | 3/24/2023 | WHEELER | WHEELER FINANCIAL FROM PITNEY BOWES INC | | | 4,305.11 | Manual |
| 10051 | | | 2/23/2023 | 0.00 | 4,305.11 | | |
| 000707 | 3/28/2023 | MIRICK | MIRICK O'CONNELL | | | 25,000.00 | Manual |
| 3/23RETAINER | | | 3/27/2023 | 0.00 | 25,000.00 | | |
| 000708 | 3/28/2023 | HPI | HEALTH PLANS, INC. | | | 31,890.26 | Manual |
| 3/14/23CLAIMS | | | 3/14/2023 | 0.00 | 31,890.26 | | |
| 000709 | 3/30/2023 | MAGMUTU | MAGMUTUAL INSURANCE COMPANY | | | 123,505.07 | Manual |
| 146107 | | | 3/1/2023 | 0.00 | 123,505.07 | | |
| 000710 | 3/30/2023 | BAY | BAY COPY | | | 11,165.04 | Manual |
| 33378580 | | | 2/3/2023 | 0.00 | 11,165.04 | | |
| 000711 | 3/30/2023 | JUNIPER | JUNIPER NETWORKS INC | | | 12,628.39 | Manual |
| 5023803907 | | | 2/4/2023 | 0.00 | 12,628.39 | | |
| 000712 | 3/30/2023 | COMCAST | COMCAST | | | 18,440.16 | Manual |
| 166004376 | | | 2/15/2023 | 0.00 | 18,440.16 | | |
| 000713 | 3/30/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 110.49 | Manual |
| 17349 | | | 2/25/2023 | 0.00 | 110.49 | | |
| 000714 | 3/30/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 132.69 | Manual |
| 19715 | | | 2/25/2023 | 0.00 | 132.69 | | |
| 000715 | 3/30/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 1,526.49 | Manual |
| 21804 | | | 2/25/2023 | 0.00 | 1,526.49 | | |
| 000716 | 3/30/2023 | CAN FIN | CANON FINANCIAL SERVICES, INC | | | 6,375.24 | Manual |
| 29961729 | | | 2/7/2023 | 0.00 | 1,919.06 | | |
| 29961730 | | | 2/7/2023 | 0.00 | 4,456.18 | | |
| 000717 | 3/31/2023 | COSAN | CHRONIC CARE MANAGEMENT INC | | | 89,607.70 | Manual |
| 6063 | | | 2/13/2023 | 0.00 | -23.10 | | |
| JANUARY2023 | | | 1/31/2023 | 0.00 | 89,630.80 | | |
| 000718 | 4/3/2023 | 362BED | 362 N BEDFORD STREET, LLC | | | 11,939.72 | Manual |
| RENT032223 | | | 3/22/2023 | 0.00 | 11,939.72 | | |
| 000719 | 4/3/2023 | COMPMB | CT COMPASS MIDDLEBOROUGH LLC | | | 81,860.88 | Manual |
| RENT022123 | | | 2/21/2023 | 0.00 | 2,253.05 | | |
| RENT032223 | | | 3/22/2023 | 0.00 | 77,354.78 | | |
| RENT101822 | | | 10/18/2022 | 0.00 | 2,253.05 | | |
| 000720 | 4/3/2023 | DOXY.ME | DOXY.ME LLLC | | | 2,200.00 | Manual |
| 3C364319-0032 | | | 2/16/2023 | 0.00 | 2,200.00 | | |
| 000721 | 4/3/2023 | EASTON2 | EASTON 21 BRISTOL, LLC | | | 106,555.40 | Manual |
| RENT032223 | | | 3/22/2023 | 0.00 | 106,555.40 | | |
| 000722 | 4/3/2023 | EQU IND | EQUITY INDUSTRIAL SOUTHEAST LP | | | 120,983.33 | Manual |
| RENT032223 | | | 3/22/2023 | 0.00 | 120,983.33 | | |
| 000723 | 4/3/2023 | MILLERS | MILLER STREET MIEDICAL CENTER, LLC | | | 73,364.22 | Manual |
| RENT032223 | | | 3/22/2023 | 0.00 | 73,364.22 | | |
| 000724 | 4/3/2023 | FORBES | TEN FORBES ASSOCIATES | | | 23,185.00 | Manual |
| RENT032223 | | | 3/22/2023 | 0.00 | 23,185.00 | | |
| 000725 | 4/7/2023 | CABLE | COMCAST | | | 88.06 | Manual |
| 3/23MBXR | | | 3/1/2023 | 0.00 | 88.06 | | |
| 000726 | 4/7/2023 | CABLE | COMCAST | | | 87.79 | Manual |
| 3/23EASX | | | 3/1/2023 | 0.00 | 87.79 | | |
| 000727 | 4/7/2023 | CABLE | COMCAST | | | 87.78 | Manual |
| 3/23EIM | | | 3/7/2023 | 0.00 | 87.78 | | |
| 000728 | 4/7/2023 | CABLE | COMCAST | | | 272.80 | Manual |
| 3/23EB | | | 3/4/2023 | 0.00 | 272.80 | | |
| 000729 | 4/7/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 442.01 | Manual |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:    D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 3/23EAIM | | | 3/10/2023 | 0.00 | 442.01 | | |
| 000730 | 4/7/2023 | SPRINT | SPRINT | | | 199.22 | Manual |
| 3/23ADMIN | | | 3/7/2023 | 0.00 | 199.22 | | |
| 000731 | 4/7/2023 | VE7931 | VERIZON | | | 49.12 | Manual |
| 3/23TAU | | | 3/6/2023 | 0.00 | 49.12 | | |
| 000732 | 4/13/2023 | SANOFI | SANOFI PASTEUR INC | | | 12,205.89 | Manual |
| 920164930 | | | 1/26/2023 | 0.00 | 1,019.49 | | |
| 920164931 | | | 1/26/2023 | 0.00 | 2,676.83 | | |
| 920186603 | | | 2/2/2023 | 0.00 | 2,581.25 | | |
| 920210839 | | | 2/8/2023 | 0.00 | 2,934.90 | | |
| 920287930 | | | 3/2/2023 | 0.00 | 2,993.42 | | |
| 000733 | 4/13/2023 | K3 | K3 GROUP LLC | | | 15,000.00 | Manual |
| CMPC 001 | | | 4/13/2023 | 0.00 | 15,000.00 | | |
| 000734 | 4/13/2023 | MURPH | MURPHY & KING, PC | | | 29,588.12 | Manual |
| 95636 | | | 4/13/2023 | 0.00 | -260.00 | | |
| 95661 | | | 3/31/2023 | 0.00 | 29,848.12 | | |
| 000735 | 4/13/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 4,030.30 | Manual |
| 3/23EB | | | 3/16/2023 | 0.00 | 4,030.30 | | |
| 000736 | 4/18/2023 | USI INS | USI INSURANCE SERVICES LLC | | | 1,867.00 | Manual |
| 4526783 | | | 3/10/2023 | 0.00 | 1,867.00 | | |
| 000737 | 4/18/2023 | WHEELER | WHEELER FINANCIAL FROM PITNEY BOWES INC | | | 6,665.97 | Manual |
| 11027 | | | 3/12/2023 | 0.00 | 6,665.97 | | |
| 000738 | 4/20/2023 | SANOFI | SANOFI PASTEUR INC | | | 14,432.61 | Manual |
| 919892082 | | | 11/30/2022 | 0.00 | 13,389.41 | | |
| 920157243 | | | 1/24/2023 | 0.00 | 381.00 | | |
| 920193807 | | | 2/6/2023 | 0.00 | 571.50 | | |
| 920239009 | | | 2/16/2023 | 0.00 | 90.70 | | |
| 000739 | 4/20/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 439.00 | Manual |
| 3/23EFM | | | 3/24/2023 | 0.00 | 439.00 | | |
| 000740 | 4/20/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 339.00 | Manual |
| 3/23MDLPC | | | 3/24/2023 | 0.00 | 339.00 | | |
| 000741 | 4/24/2023 | HPI | HEALTH PLANS, INC. | | | 372,425.69 | Manual |
| 4/3/23CLAIMS | | | 4/3/2023 | 0.00 | 372,425.69 | | |
| 000742 | 4/25/2023 | AFCO | AFCO CREDIT CORPORATION | | | 4,936.16 | Manual |
| 4/23DOWNPAYMENT | | | 4/13/2023 | 0.00 | 4,936.16 | | |
| 000743 | 4/25/2023 | AFCO | AFCO CREDIT CORPORATION | | | 4,936.16 | Manual |
| 4/20/23INSTALLMENT | | | 4/20/2023 | 0.00 | 4,936.16 | | |
| 000744 | 4/26/2023 | ROGERS | ROGERS & GRAY INSURANCE AGENCY | | | 14,821.63 | Manual |
| 485 | | | 4/5/2023 | 0.00 | 14,821.63 | | |
| 000745 | 4/27/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 1,000.00 | Manual |
| 3/23TAU | | | 3/30/2023 | 0.00 | 1,000.00 | | |
| 000746 | 4/27/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 1,003.00 | Manual |
| 3/23QB | | | 3/31/2023 | 0.00 | 1,003.00 | | |
| 000747 | 4/27/2023 | HANOV | THE HANOVER INSURANCE COMPANY | | | 359.90 | Manual |
| 4/23MARINS | | | 4/3/2023 | 0.00 | 359.90 | | |
| 000748 | 4/27/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 681.41 | Manual |
| 3/23HH | | | 3/27/2023 | 0.00 | 681.41 | | |
| 000749 | 4/27/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 179.25 | Manual |
| 3/27BO418 | | | 3/27/2023 | 0.00 | 136.47 | | |
| 4/23BO418 | | | 4/26/2023 | 0.00 | 42.78 | | |
| 000750 | 4/27/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 2,389.66 | Manual |
| 3/23EB | | | 3/27/2023 | 0.00 | 2,389.66 | | |
| 000751 | 4/27/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 304.15 | Manual |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 3/23BO769 | | | 3/27/2023 | 0.00 | 130.31 | | |
| 4/23BO769 | | | 4/26/2023 | 0.00 | 173.84 | | |
| 000752 | 5/2/2023 | VE2036 | VERIZON | | | 785.02 | Manual |
| 3/23POTS | | | 3/22/2023 | 0.00 | 785.02 | | |
| 000753 | 5/2/2023 | SANOFI | SANOFI PASTEUR INC | | | 4,399.11 | Manual |
| 920173713 | | | 1/30/2023 | 0.00 | 681.14 | | |
| 920223587 | | | 2/13/2023 | 0.00 | 3,717.97 | | |
| 000754 | 5/9/2023 | BRAIN | BRAINTREE ELECTRIC LIGHT DEPT | | | 602.71 | Manual |
| 3/23BN981 | | | 3/20/2023 | 0.00 | 296.95 | | |
| 4/23BN981 | | | 4/20/2023 | 0.00 | 305.76 | | |
| 000755 | 5/9/2023 | BRAIN | BRAINTREE ELECTRIC LIGHT DEPT | | | 765.09 | Manual |
| 3/23BN830 | | | 3/19/2023 | 0.00 | 354.46 | | |
| 4/23BN830 | | | 4/19/2023 | 0.00 | 410.63 | | |
| 000756 | 5/10/2023 | MCKESSO | MCKESSON MEDICAL-SURGICAL INC. | | | 33,085.43 | Manual |
| 12394354 | | | 11/30/2022 | 0.00 | 6.17 | | |
| 12520809 | | | 2/28/2023 | 0.00 | 562.85 | | |
| 14231896 | | | 10/8/2020 | 0.00 | 10.00 | | |
| 49563371 | | | 11/21/2022 | 0.00 | 484.05 | | |
| 52397383 | | | 2/13/2023 | 0.00 | 706.99 | | |
| 52405478 | | | 2/14/2023 | 0.00 | 82.90 | | |
| 52406112 | | | 2/14/2023 | 0.00 | 1,416.08 | | |
| 52438439 | | | 2/14/2023 | 0.00 | 96.33 | | |
| 52459614 | | | 2/15/2023 | 0.00 | 680.11 | | |
| 52474377 | | | 2/15/2023 | 0.00 | 680.11 | | |
| 52476840 | | | 2/15/2023 | 0.00 | 103.80 | | |
| 52502672 | | | 2/15/2023 | 0.00 | 113.79 | | |
| 52502782 | | | 2/15/2023 | 0.00 | 178.50 | | |
| 52569164 | | | 2/17/2023 | 0.00 | 323.34 | | |
| 52698482 | | | 2/22/2023 | 0.00 | 805.00 | | |
| 52710625 | | | 2/22/2023 | 0.00 | 408.99 | | |
| 52710724 | | | 2/22/2023 | 0.00 | 279.97 | | |
| 52753878 | | | 2/23/2023 | 0.00 | 36.30 | | |
| 52827494 | | | 2/26/2023 | 0.00 | 3,228.02 | | |
| 52827553 | | | 2/26/2023 | 0.00 | 956.46 | | |
| 52838183 | | | 2/27/2023 | 0.00 | 483.89 | | |
| 52885400 | | | 2/28/2023 | 0.00 | 218.87 | | |
| 52922449 | | | 2/28/2023 | 0.00 | 1,012.48 | | |
| 52971155 | | | 3/1/2023 | 0.00 | 2,110.64 | | |
| 52971240 | | | 3/1/2023 | 0.00 | 1,030.23 | | |
| 53012396 | | | 3/2/2023 | 0.00 | 1,126.36 | | |
| 53063483 | | | 3/3/2023 | 0.00 | 2,797.26 | | |
| 53068557 | | | 3/5/2023 | 0.00 | 2,499.00 | | |
| 53068769 | | | 3/5/2023 | 0.00 | 595.00 | | |
| 53137907 | | | 3/7/2023 | 0.00 | 562.04 | | |
| 53181934 | | | 3/8/2023 | 0.00 | 901.87 | | |
| 53197815 | | | 3/8/2023 | 0.00 | 85.42 | | |
| 53228773 | | | 3/9/2023 | 0.00 | 175.29 | | |
| 53234380 | | | 3/9/2023 | 0.00 | 805.00 | | |
| 53239040 | | | 3/9/2023 | 0.00 | 35.90 | | |
| 53249423 | | | 3/9/2023 | 0.00 | 37.19 | | |
| 53280988 | | | 3/10/2023 | 0.00 | 639.36 | | |
| 53311613 | | | 3/12/2023 | 0.00 | 5,901.39 | | |
| 53325316 | | | 3/13/2023 | 0.00 | 456.98 | | |
| 53457700 | | | 3/15/2023 | 0.00 | 451.50 | | |
| 000757 | 5/10/2023 | MILLERS | MILLER STREET MIEDICAL CENTER, LLC | | | 23,535.58 | Manual |
| CAM 050123 | | | 5/1/2023 | 0.00 | 23,535.58 | | |
| 000758 | 5/10/2023 | EQU IND | EQUITY INDUSTRIAL SOUTHEAST LP | | | 81,826.02 | Manual |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| CAM 050123 | | | 5/1/2023 | 0.00 | 826.02 | | |
| RENT041923 | | | 4/19/2023 | 0.00 | 81,000.00 | | |
| 000759 | 5/10/2023 | COMPMB | CT COMPASS MIDDLEBOROUGH LLC | | | 52,665.11 | Manual |
| CAM 050123 | | | 5/1/2023 | 0.00 | 52,665.11 | | |
| 000760 | 5/10/2023 | EASTON2 | EASTON 21 BRISTOL, LLC | | | 39,090.57 | Manual |
| CAM 050123 | | | 5/1/2023 | 0.00 | 39,090.57 | | |
| 000761 | 5/10/2023 | ALTUS | ALTUS DENTAL INSURANCE COMPANY, INC. | | | 23,018.06 | Manual |
| 3/1/23CLAIMS | | | 3/1/2023 | 0.00 | 8,505.36 | | |
| 3/15/23CLAIMS | | | 3/15/2023 | 0.00 | 14,512.70 | | |
| 000762 | 5/10/2023 | AG EIP | AG-EIP INDUSTRIAL 9, LLC | | | 2,019.19 | Manual |
| CAM 050123 | | | 5/1/2023 | 0.00 | 2,019.19 | | |
| 000763 | 5/10/2023 | 362BED | 362 N BEDFORD STREET, LLC | | | 7,938.33 | Manual |
| CAM 050123 | | | 5/1/2023 | 0.00 | 7,938.33 | | |
| 000764 | 5/10/2023 | MURPH | MURPHY & KING, PC | | | 20,660.52 | Manual |
| 95781 | | | 4/30/2023 | 0.00 | 20,660.52 | | |
| 000765 | 5/10/2023 | COSAN | CHRONIC CARE MANAGEMENT INC | | | 45,000.00 | Manual |
| 6081 | | | 2/28/2023 | 0.00 | 45,000.00 | | |
| 000766 | 5/10/2023 | MASON | W.B. MASON CO. INC. | | | 276.99 | Manual |
| 236418413 | | | 2/20/2023 | 0.00 | 32.32 | | |
| 236605199 | | | 2/28/2023 | 0.00 | 234.70 | | |
| 236643799 | | | 3/1/2023 | 0.00 | 9.97 | | |
| 000767 | 5/11/2023 | VE2197 | VERIZON | | | 365.53 | Manual |
| 3/23POTS | | | 3/28/2023 | 0.00 | 365.53 | | |
| 000768 | 5/12/2023 | CLAFLIN | THE CLAFLIN COMPANY | | | 28,712.15 | Manual |
| 4030657 | | | 1/18/2023 | 0.00 | 280.65 | | |
| 4058330 | | | 2/27/2023 | 0.00 | 98.69 | | |
| 4058358 | | | 2/27/2023 | 0.00 | 27.52 | | |
| 4058370 | | | 2/27/2023 | 0.00 | 153.09 | | |
| 4058378 | | | 2/27/2023 | 0.00 | 94.25 | | |
| 4058463 | | | 2/27/2023 | 0.00 | 664.14 | | |
| 4058472 | | | 2/27/2023 | 0.00 | 97.10 | | |
| 4058474 | | | 2/27/2023 | 0.00 | 24.63 | | |
| 4058480 | | | 2/27/2023 | 0.00 | 29.94 | | |
| 4058609 | | | 2/27/2023 | 0.00 | 538.95 | | |
| 4059183 | | | 2/27/2023 | 0.00 | 844.45 | | |
| 4060583 | | | 3/1/2023 | 0.00 | 119.38 | | |
| 4060672 | | | 3/1/2023 | 0.00 | 70.18 | | |
| 4060691 | | | 3/1/2023 | 0.00 | 31.57 | | |
| 4060716 | | | 3/1/2023 | 0.00 | 214.81 | | |
| 4060884 | | | 3/1/2023 | 0.00 | 346.64 | | |
| 4060885 | | | 3/1/2023 | 0.00 | 103.74 | | |
| 4060902 | | | 3/1/2023 | 0.00 | 934.95 | | |
| 4060907 | | | 3/1/2023 | 0.00 | 833.11 | | |
| 4060941 | | | 3/1/2023 | 0.00 | 732.81 | | |
| 4060943 | | | 3/1/2023 | 0.00 | 727.43 | | |
| 4060944 | | | 3/1/2023 | 0.00 | 426.43 | | |
| 4060949 | | | 3/1/2023 | 0.00 | 94.25 | | |
| 4060953 | | | 3/1/2023 | 0.00 | 47.49 | | |
| 4060954 | | | 3/1/2023 | 0.00 | 323.06 | | |
| 4063531 | | | 3/6/2023 | 0.00 | 52.21 | | |
| 4063578 | | | 3/6/2023 | 0.00 | 148.75 | | |
| 4063584 | | | 3/6/2023 | 0.00 | 30.74 | | |
| 4063612 | | | 3/6/2023 | 0.00 | 73.78 | | |
| 4063654 | | | 3/6/2023 | 0.00 | 1,979.99 | | |
| 4063655 | | | 3/6/2023 | 0.00 | 363.41 | | |
| 4063681 | | | 3/6/2023 | 0.00 | 334.16 | | |
| 4065779 | | | 3/8/2023 | 0.00 | 332.56 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 4065793 | | | 3/8/2023 | 0.00 | 401.31 | | |
| 4065921 | | | 3/8/2023 | 0.00 | 87.02 | | |
| 4068616 | | | 3/13/2023 | 0.00 | 219.11 | | |
| 4068634 | | | 3/13/2023 | 0.00 | 5.80 | | |
| 4068660 | | | 3/13/2023 | 0.00 | 107.41 | | |
| 4068665 | | | 3/13/2023 | 0.00 | 317.02 | | |
| 4068668 | | | 3/13/2023 | 0.00 | 20.06 | | |
| 4068754 | | | 3/13/2023 | 0.00 | 332.24 | | |
| 4070944 | | | 3/15/2023 | 0.00 | 428.78 | | |
| 4071114 | | | 3/15/2023 | 0.00 | 482.90 | | |
| 4071116 | | | 3/15/2023 | 0.00 | 294.77 | | |
| 4071117 | | | 3/15/2023 | 0.00 | 118.80 | | |
| 4071118 | | | 3/15/2023 | 0.00 | 591.50 | | |
| 4071124 | | | 3/15/2023 | 0.00 | 652.19 | | |
| 4071125 | | | 3/15/2023 | 0.00 | 962.91 | | |
| 4071140 | | | 3/15/2023 | 0.00 | 534.54 | | |
| 4071142 | | | 3/15/2023 | 0.00 | 800.33 | | |
| 4071147 | | | 3/15/2023 | 0.00 | 317.18 | | |
| 4071148 | | | 3/15/2023 | 0.00 | 73.84 | | |
| 4071149 | | | 3/15/2023 | 0.00 | 59.46 | | |
| 4071408 | | | 3/15/2023 | 0.00 | 544.03 | | |
| 4073750 | | | 3/20/2023 | 0.00 | 169.13 | | |
| 4073796 | | | 3/20/2023 | 0.00 | 74.38 | | |
| 4074034 | | | 3/20/2023 | 0.00 | 511.28 | | |
| 4074060 | | | 3/20/2023 | 0.00 | 495.02 | | |
| 4074089 | | | 3/20/2023 | 0.00 | 5.72 | | |
| 4075827 | | | 3/22/2023 | 0.00 | 6.89 | | |
| 4075846 | | | 3/22/2023 | 0.00 | 101.36 | | |
| 4078776 | | | 3/27/2023 | 0.00 | 130.00 | | |
| 4078804 | | | 3/27/2023 | 0.00 | 759.61 | | |
| 4078817 | | | 3/27/2023 | 0.00 | 856.13 | | |
| 4080740 | | | 3/29/2023 | 0.00 | 0.57 | | |
| 4080768 | | | 3/29/2023 | 0.00 | 515.37 | | |
| 4080770 | | | 3/29/2023 | 0.00 | 225.02 | | |
| 4080798 | | | 3/29/2023 | 0.00 | 336.63 | | |
| 4080898 | | | 3/29/2023 | 0.00 | 668.31 | | |
| 4080935 | | | 3/29/2023 | 0.00 | 371.49 | | |
| 4080938 | | | 3/29/2023 | 0.00 | 42.49 | | |
| 4080939 | | | 3/29/2023 | 0.00 | 1,001.80 | | |
| 4080941 | | | 3/29/2023 | 0.00 | 543.22 | | |
| 4080942 | | | 3/29/2023 | 0.00 | 563.33 | | |
| 4080943 | | | 3/29/2023 | 0.00 | 298.23 | | |
| 4080944 | | | 3/29/2023 | 0.00 | 805.04 | | |
| 4080961 | | | 3/29/2023 | 0.00 | 961.13 | | |
| 4083646 | | | 4/3/2023 | 0.00 | 169.13 | | |
| 4083702 | | | 4/3/2023 | 0.00 | 61.91 | | |
| 4083764 | | | 4/3/2023 | 0.00 | 179.13 | | |
| 4085749 | | | 4/5/2023 | 0.00 | 12.05 | | |
| 4088695 | | | 4/10/2023 | 0.00 | 27.84 | | |
| 4088743 | | | 4/10/2023 | 0.00 | 275.55 | | |
| 4089021 | | | 4/10/2023 | 0.00 | 18.33 | | |
| 000769 | 5/12/2023 | MIRICK | MIRICK O'CONNELL | | | 41,544.80 | Manual |
| 562174 | | | 3/10/2023 | 0.00 | 5,799.50 | | |
| 564611 | | | 4/7/2023 | 0.00 | 35,745.30 | | |
| 000780 | 5/12/2023 | CAMPBEL | CAMPBELL CONROY & O'NEIL PC | | | 7,036.07 | Manual |
| 328646 | | | 4/19/2023 | 0.00 | 7,036.07 | | |
| 000781 | 5/12/2023 | HEARTB | HEARTBEAT MEDICAL, INC | | | 2,375.80 | Manual |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 10234 | | | 2/10/2023 | 0.00 | 551.20 | | |
| 10235 | | | 2/13/2023 | 0.00 | 551.20 | | |
| 10236 | | | 3/13/2023 | 0.00 | 547.20 | | |
| 10238 | | | 3/24/2023 | 0.00 | 726.20 | | |
| 000782 | 5/12/2023 | TMLP | TAUNTON MUNICIPAL LIGHT PLANT | | | 4,189.25 | Manual |
| 3/23TAU | | | 3/16/2023 | 0.00 | 2,184.59 | | |
| 4/23TAU | | | 4/13/2023 | 0.00 | 2,004.66 | | |
| 000783 | 5/12/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 5,631.40 | Manual |
| 33467 | | | 3/25/2023 | 0.00 | 2,584.21 | | |
| 44577 | | | 4/25/2023 | 0.00 | 3,047.19 | | |
| 000784 | 5/12/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 217.46 | Manual |
| 28491 | | | 3/25/2023 | 0.00 | 109.23 | | |
| 40243 | | | 4/25/2023 | 0.00 | 108.23 | | |
| 000785 | 5/12/2023 | REPUBLI | REPUBLIC SERVICES INC | | | 260.37 | Manual |
| 31109 | | | 3/25/2023 | 0.00 | 130.83 | | |
| 42427 | | | 4/25/2023 | 0.00 | 129.54 | | |
| 000786 | 5/12/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 603.42 | Manual |
| 4/23EAIM | | | 4/9/2023 | 0.00 | 603.42 | | |
| 000787 | 5/12/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 6,409.44 | Manual |
| 4/23EB | | | 4/16/2023 | 0.00 | 6,409.44 | | |
| 000788 | 5/15/2023 | MASON | W.B. MASON CO. INC. | | | 76.36 | Manual |
| 236429273 | | | 2/20/2023 | 0.00 | 30.99 | | |
| 236647043 | | | 3/1/2023 | 0.00 | 24.17 | | |
| 236720190 | | | 3/3/2023 | 0.00 | 21.20 | | |
| 000789 | 5/16/2023 | SANOFI | SANOFI PASTEUR INC | | | 5,015.55 | Manual |
| 920183886 | | | 2/1/2023 | 0.00 | 3,037.59 | | |
| 920272262 | | | 2/28/2023 | 0.00 | 1,406.46 | | |
| 920335058 | | | 3/15/2023 | 0.00 | 571.50 | | |
| 000790 | 5/16/2023 | MIRICK | MIRICK O'CONNELL | | | 67,418.80 | Manual |
| 566909 | | | 5/8/2023 | 0.00 | 67,418.80 | | |
| 000791 | 5/16/2023 | CAMPBEL | CAMPBELL CONROY & O'NEIL PC | | | 21,439.10 | Manual |
| 927943 | | | 3/9/2023 | 0.00 | 21,439.10 | | |
| 000792 | 5/16/2023 | SANOFI | SANOFI PASTEUR INC | | | 5,606.23 | Manual |
| 920234871 | | | 2/15/2023 | 0.00 | 3,138.77 | | |
| 920310590 | | | 3/8/2023 | 0.00 | 2,467.46 | | |
| 000793 | 5/17/2023 | MASON | W.B. MASON CO. INC. | | | 743.73 | Manual |
| 236698964 | | | 3/2/2023 | 0.00 | 115.35 | | |
| 236887600 | | | 3/10/2023 | 0.00 | 79.54 | | |
| 237154932 | | | 3/22/2023 | 0.00 | 36.05 | | |
| 237194943 | | | 3/23/2023 | 0.00 | 16.77 | | |
| 237273932 | | | 3/27/2023 | 0.00 | 169.37 | | |
| 237623500 | | | 4/10/2023 | 0.00 | 185.08 | | |
| 237711041 | | | 4/13/2023 | 0.00 | 38.69 | | |
| 237945138 | | | 4/24/2023 | 0.00 | 100.05 | | |
| 237961926 | | | 4/25/2023 | 0.00 | 3.63 | | |
| 82460CM | | | 5/17/2023 | 0.00 | -0.80 | | |
| 000794 | 5/18/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 200.00 | Manual |
| 4/23MDLPC | | | 4/23/2023 | 0.00 | 200.00 | | |
| 000795 | 5/18/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 400.00 | Manual |
| 4/23EFM | | | 4/23/2023 | 0.00 | 400.00 | | |
| 000796 | 5/18/2023 | AFCO | AFCO CREDIT CORPORATION | | | 4,936.16 | Manual |
| 5/20/23INSTALLMENT | | | 5/20/2023 | 0.00 | 4,936.16 | | |
| 000797 | 5/18/2023 | GDS | GLOBAL DATA SYSTEMS | | | 25,405.58 | Manual |
| 45674 | | | 3/31/2023 | 0.00 | 5,623.44 | | |
| 45678-SAL | | | 4/1/2023 | 0.00 | 19,782.14 | | |
| 000798 | 5/18/2023 | AQUITY | AQUITY SOLUTIONS LLC | | | 15,755.20 | Manual |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| INV10037936 | | | 3/8/2023 | 0.00 | 15,755.20 | | |
| 000799 | 5/18/2023 | MASON | W.B. MASON CO. INC. | | | 198.04 | Manual |
| 220373435 | | | 5/21/2021 | 0.00 | 24.96 | | |
| 236588368 | | | 2/27/2023 | 0.00 | 150.04 | | |
| 236690175 | | | 3/2/2023 | 0.00 | 23.04 | | |
| 000800 | 5/18/2023 | SANOFI | SANOFI PASTEUR INC | | | 725.33 | Manual |
| 920211310 | | | 2/8/2023 | 0.00 | 725.33 | | |
| 000801 | 5/19/2023 | NATIONA | NATIONAL GRID | | | 1,071.87 | Manual |
| 3/23BO248 | | | 3/16/2023 | 0.00 | 99.87 | | |
| 3/23BO523 | | | 3/21/2023 | 0.00 | 103.46 | | |
| 3/23BO537 | | | 3/21/2023 | 0.00 | 146.73 | | |
| 3/23BO596 | | | 3/21/2023 | 0.00 | 77.14 | | |
| 3/23BO943 | | | 3/16/2023 | 0.00 | 115.77 | | |
| 4/23BO248 | | | 4/19/2023 | 0.00 | 100.78 | | |
| 4/23BO523 | | | 4/19/2023 | 0.00 | 68.28 | | |
| 4/23BO537 | | | 4/19/2023 | 0.00 | 98.45 | | |
| 4/23BO596 | | | 4/19/2023 | 0.00 | 88.94 | | |
| 4/23BO943 | | | 4/19/2023 | 0.00 | 172.45 | | |
| 000802 | 5/23/2023 | SANOFI | SANOFI PASTEUR INC | | | 1,143.00 | Manual |
| 920211132 | | | 2/8/2023 | 0.00 | 381.00 | | |
| 920223330 | | | 2/13/2023 | 0.00 | 381.00 | | |
| 920335862 | | | 3/15/2023 | 0.00 | 381.00 | | |
| 000803 | 5/23/2023 | ROGERS | ROGERS & GRAY INSURANCE AGENCY | | | 10,205.22 | Manual |
| 486 | | | 5/8/2023 | 0.00 | 10,205.22 | | |
| 000804 | 5/24/2023 | JEFFERS | JEFFERSON RADIOLOGY, P.C. | | | 70,000.00 | Manual |
| 01312023A | | | 2/6/2023 | 0.00 | 70,000.00 | | |
| 000805 | 5/24/2023 | MIRICK | MIRICK O'CONNELL | | | 62,643.40 | Manual |
| 568352 | | | 5/19/2023 | 0.00 | 62,643.40 | | |
| 000806 | 5/25/2023 | CROWN | CROWN LINEN SERVICE INC | | | 2,008.16 | Manual |
| 2270029 | | | 3/6/2023 | 0.00 | 236.98 | | |
| 2274662 | | | 3/13/2023 | 0.00 | 236.98 | | |
| 2279227 | | | 3/20/2023 | 0.00 | 255.70 | | |
| 2283794 | | | 3/27/2023 | 0.00 | 255.70 | | |
| 2288408 | | | 4/3/2023 | 0.00 | 255.70 | | |
| 2293053 | | | 4/10/2023 | 0.00 | 255.70 | | |
| 2297643 | | | 4/17/2023 | 0.00 | 255.70 | | |
| 2302002 | | | 4/24/2023 | 0.00 | 255.70 | | |
| 000807 | 5/25/2023 | DIASORI | DIASORIN INC. | | | 17,624.79 | Manual |
| 5664540 | | | 3/15/2023 | 0.00 | 5,981.99 | | |
| 5665919 | | | 3/28/2023 | 0.00 | 3,831.66 | | |
| 5666082 | | | 3/29/2023 | 0.00 | 115.01 | | |
| 5667769 | | | 4/14/2023 | 0.00 | 632.00 | | |
| 5667930 | | | 4/17/2023 | 0.00 | 7,064.13 | | |
| 000808 | 5/25/2023 | IMAGE F | BERSTEIN-MAGOON-GAY, LLC | | | 30,507.10 | Manual |
| 261294734 | | | 2/22/2023 | 0.00 | 248.92 | | |
| 261308163 | | | 2/20/2023 | 0.00 | 102.62 | | |
| 261308164 | | | 2/20/2023 | 0.00 | 98.43 | | |
| 261308165 | | | 2/20/2023 | 0.00 | 230.60 | | |
| 261308166 | | | 2/20/2023 | 0.00 | 258.67 | | |
| 261308167 | | | 2/20/2023 | 0.00 | 221.91 | | |
| 261308168 | | | 2/20/2023 | 0.00 | 277.38 | | |
| 261308170 | | | 2/20/2023 | 0.00 | 122.39 | | |
| 261308171 | | | 2/20/2023 | 0.00 | 227.51 | | |
| 261308172 | | | 2/20/2023 | 0.00 | 260.01 | | |
| 261308173 | | | 2/20/2023 | 0.00 | 123.02 | | |
| 261308174 | | | 2/20/2023 | 0.00 | 356.62 | | |
| 261309660 | | | 2/21/2023 | 0.00 | 158.44 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 261309677 | 2/21/2023 | | | 0.00 | 112.91 | | |
| 261309678 | 2/21/2023 | | | 0.00 | 137.10 | | |
| 261309679 | 2/21/2023 | | | 0.00 | 123.28 | | |
| 261355451 | 2/23/2023 | | | 0.00 | 277.99 | | |
| 261355452 | 2/23/2023 | | | 0.00 | 50.76 | | |
| 261355453 | 2/23/2023 | | | 0.00 | 359.38 | | |
| 261355455 | 2/23/2023 | | | 0.00 | 134.60 | | |
| 261355456 | 2/23/2023 | | | 0.00 | 101.73 | | |
| 261355461 | 2/23/2023 | | | 0.00 | 15.30 | | |
| 261355462 | 2/23/2023 | | | 0.00 | 124.55 | | |
| 261355463 | 2/23/2023 | | | 0.00 | 249.72 | | |
| 261355464 | 2/23/2023 | | | 0.00 | 466.85 | | |
| 261355465 | 2/23/2023 | | | 0.00 | 360.07 | | |
| 261355466 | 2/23/2023 | | | 0.00 | 152.83 | | |
| 261365844 | 2/27/2023 | | | 0.00 | 102.62 | | |
| 261365846 | 2/27/2023 | | | 0.00 | 98.43 | | |
| 261365848 | 2/27/2023 | | | 0.00 | 230.60 | | |
| 261365850 | 2/27/2023 | | | 0.00 | 252.81 | | |
| 261365851 | 2/27/2023 | | | 0.00 | 221.91 | | |
| 261365852 | 2/27/2023 | | | 0.00 | 244.98 | | |
| 261365854 | 2/27/2023 | | | 0.00 | 122.39 | | |
| 261365855 | 2/27/2023 | | | 0.00 | 227.51 | | |
| 261365856 | 2/27/2023 | | | 0.00 | 260.01 | | |
| 261365857 | 2/27/2023 | | | 0.00 | 123.02 | | |
| 261365858 | 2/27/2023 | | | 0.00 | 356.02 | | |
| 261365927 | 2/28/2023 | | | 0.00 | 158.44 | | |
| 261380633 | 3/1/2023 | | | 0.00 | 112.91 | | |
| 261380634 | 3/1/2023 | | | 0.00 | 137.10 | | |
| 261380635 | 3/1/2023 | | | 0.00 | 123.28 | | |
| 261380735 | 3/2/2023 | | | 0.00 | 277.99 | | |
| 261380736 | 3/2/2023 | | | 0.00 | 50.76 | | |
| 261380737 | 3/2/2023 | | | 0.00 | 359.38 | | |
| 261380739 | 3/2/2023 | | | 0.00 | 134.60 | | |
| 261380740 | 3/2/2023 | | | 0.00 | 101.73 | | |
| 261380745 | 3/2/2023 | | | 0.00 | 15.30 | | |
| 261380746 | 3/2/2023 | | | 0.00 | 124.55 | | |
| 261380747 | 3/2/2023 | | | 0.00 | 249.72 | | |
| 261380748 | 3/2/2023 | | | 0.00 | 449.06 | | |
| 261380749 | 3/2/2023 | | | 0.00 | 360.07 | | |
| 261380750 | 3/2/2023 | | | 0.00 | 152.83 | | |
| 261405988 | 3/6/2023 | | | 0.00 | 102.62 | | |
| 261405989 | 3/6/2023 | | | 0.00 | 98.43 | | |
| 261405991 | 3/6/2023 | | | 0.00 | 230.60 | | |
| 261405993 | 3/6/2023 | | | 0.00 | 221.91 | | |
| 261405994 | 3/6/2023 | | | 0.00 | 277.38 | | |
| 261405996 | 3/6/2023 | | | 0.00 | 122.39 | | |
| 261405997 | 3/6/2023 | | | 0.00 | 227.51 | | |
| 261405998 | 3/6/2023 | | | 0.00 | 260.07 | | |
| 261405999 | 3/6/2023 | | | 0.00 | 123.02 | | |
| 261406000 | 3/6/2023 | | | 0.00 | 356.62 | | |
| 261406071 | 3/7/2023 | | | 0.00 | 158.44 | | |
| 261415437 | 3/8/2023 | | | 0.00 | 112.91 | | |
| 261415438 | 3/8/2023 | | | 0.00 | 123.28 | | |
| 261415439 | 3/8/2023 | | | 0.00 | 137.10 | | |
| 261415539 | 3/9/2023 | | | 0.00 | 277.99 | | |
| 261415540 | 3/9/2023 | | | 0.00 | 50.76 | | |
| 261415541 | 3/9/2023 | | | 0.00 | 359.39 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 261415543 | | | 3/9/2023 | 0.00 | 134.60 | | |
| 261415544 | | | 3/9/2023 | 0.00 | 101.73 | | |
| 261415550 | | | 3/9/2023 | 0.00 | 15.30 | | |
| 261415551 | | | 3/9/2023 | 0.00 | 130.26 | | |
| 261415552 | | | 3/9/2023 | 0.00 | 249.72 | | |
| 261415553 | | | 3/9/2023 | 0.00 | 449.06 | | |
| 261415554 | | | 3/9/2023 | 0.00 | 360.07 | | |
| 261415555 | | | 3/9/2023 | 0.00 | 152.83 | | |
| 261438161 | | | 3/13/2023 | 0.00 | 102.62 | | |
| 261438162 | | | 3/13/2023 | 0.00 | 98.43 | | |
| 261438164 | | | 3/13/2023 | 0.00 | 230.60 | | |
| 261438165 | | | 3/13/2023 | 0.00 | 252.81 | | |
| 261438166 | | | 3/13/2023 | 0.00 | 221.91 | | |
| 261438167 | | | 3/13/2023 | 0.00 | 277.38 | | |
| 261438169 | | | 3/13/2023 | 0.00 | 122.39 | | |
| 261438170 | | | 3/13/2023 | 0.00 | 227.51 | | |
| 261438171 | | | 3/13/2023 | 0.00 | 260.01 | | |
| 261438172 | | | 3/13/2023 | 0.00 | 123.02 | | |
| 261438173 | | | 3/13/2023 | 0.00 | 356.62 | | |
| 261438249 | | | 3/14/2023 | 0.00 | 158.44 | | |
| 261450580 | | | 3/15/2023 | 0.00 | 112.91 | | |
| 261450581 | | | 3/15/2023 | 0.00 | 123.28 | | |
| 261450582 | | | 3/15/2023 | 0.00 | 137.10 | | |
| 261450681 | | | 3/16/2023 | 0.00 | 277.99 | | |
| 261450682 | | | 3/16/2023 | 0.00 | 50.76 | | |
| 261450683 | | | 3/16/2023 | 0.00 | 359.38 | | |
| 261450685 | | | 3/23/2023 | 0.00 | 134.60 | | |
| 261450686 | | | 3/16/2023 | 0.00 | 101.73 | | |
| 261450691 | | | 3/16/2023 | 0.00 | 15.30 | | |
| 261450692 | | | 3/16/2023 | 0.00 | 125.91 | | |
| 261450693 | | | 3/16/2023 | 0.00 | 249.72 | | |
| 261450694 | | | 3/16/2023 | 0.00 | 449.06 | | |
| 261450695 | | | 3/16/2023 | 0.00 | 360.07 | | |
| 261450696 | | | 3/16/2023 | 0.00 | 152.83 | | |
| 261474276 | | | 3/20/2023 | 0.00 | 102.62 | | |
| 261474277 | | | 3/20/2023 | 0.00 | 98.43 | | |
| 261474279 | | | 3/20/2023 | 0.00 | 230.60 | | |
| 261474280 | | | 3/20/2023 | 0.00 | 252.81 | | |
| 261474281 | | | 3/20/2023 | 0.00 | 221.91 | | |
| 261474282 | | | 3/20/2023 | 0.00 | 266.58 | | |
| 261474284 | | | 3/20/2023 | 0.00 | 122.39 | | |
| 261474285 | | | 3/20/2023 | 0.00 | 227.51 | | |
| 261474286 | | | 3/20/2023 | 0.00 | 260.01 | | |
| 261474287 | | | 3/20/2023 | 0.00 | 123.02 | | |
| 261474289 | | | 3/20/2023 | 0.00 | 356.62 | | |
| 261474354 | | | 3/21/2023 | 0.00 | 158.44 | | |
| 261493518 | | | 3/22/2023 | 0.00 | 124.64 | | |
| 261493519 | | | 3/22/2023 | 0.00 | 123.28 | | |
| 261493520 | | | 3/22/2023 | 0.00 | 137.10 | | |
| 261493620 | | | 3/23/2023 | 0.00 | 277.99 | | |
| 261493621 | | | 3/23/2023 | 0.00 | 50.76 | | |
| 261493622 | | | 3/23/2023 | 0.00 | 359.38 | | |
| 261493624 | | | 3/23/2023 | 0.00 | 134.60 | | |
| 261493625 | | | 3/23/2023 | 0.00 | 101.73 | | |
| 261493631 | | | 3/23/2023 | 0.00 | 124.55 | | |
| 261493632 | | | 3/23/2023 | 0.00 | 249.72 | | |
| 261493633 | | | 3/23/2023 | 0.00 | 449.06 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:  D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 261493634 | | | 3/23/2023 | 0.00 | 360.07 | | |
| 261493635 | | | 3/23/2023 | 0.00 | 152.83 | | |
| 261509007 | | | 3/27/2023 | 0.00 | 102.62 | | |
| 261509008 | | | 3/27/2023 | 0.00 | 98.43 | | |
| 261509010 | | | 3/27/2023 | 0.00 | 230.60 | | |
| 261509011 | | | 3/27/2023 | 0.00 | 299.72 | | |
| 261509012 | | | 3/27/2023 | 0.00 | 221.91 | | |
| 261509013 | | | 3/27/2023 | 0.00 | 271.98 | | |
| 261509015 | | | 3/27/2023 | 0.00 | 122.39 | | |
| 261509016 | | | 3/27/2023 | 0.00 | 227.51 | | |
| 261509017 | | | 3/27/2023 | 0.00 | 260.01 | | |
| 261509018 | | | 3/27/2023 | 0.00 | 123.02 | | |
| 261509020 | | | 3/27/2023 | 0.00 | 356.62 | | |
| 261509445 | | | 3/28/2023 | 0.00 | 158.44 | | |
| 261523457 | | | 3/29/2023 | 0.00 | 118.78 | | |
| 261523458 | | | 3/29/2023 | 0.00 | 123.28 | | |
| 261523459 | | | 3/29/2023 | 0.00 | 137.10 | | |
| 261523558 | | | 3/30/2023 | 0.00 | 277.99 | | |
| 261523559 | | | 3/30/2023 | 0.00 | 50.76 | | |
| 261523560 | | | 3/30/2023 | 0.00 | 359.38 | | |
| 261523562 | | | 3/30/2023 | 0.00 | 134.60 | | |
| 261523563 | | | 3/30/2023 | 0.00 | 101.73 | | |
| 261523569 | | | 3/30/2023 | 0.00 | 9.37 | | |
| 261523570 | | | 3/30/2023 | 0.00 | 124.55 | | |
| 261523571 | | | 3/30/2023 | 0.00 | 249.72 | | |
| 261523572 | | | 3/30/2023 | 0.00 | 449.06 | | |
| 261523573 | | | 3/30/2023 | 0.00 | 360.07 | | |
| 261523574 | | | 3/30/2023 | 0.00 | 152.83 | | |
| 000809 | 5/25/2023 | QUADIEN | QUADIENT FINANCE USA INC | | | 400.00 | Manual |
| 4/23QB | | | 4/30/2023 | 0.00 | 400.00 | | |
| 000810 | 5/25/2023 | HANOV | THE HANOVER INSURANCE COMPANY | | | 365.90 | Manual |
| 5/23MARINS | | | 5/2/2023 | 0.00 | 365.90 | | |
| 000811 | 5/26/2023 | MASON | W.B. MASON CO. INC. | | | 12.07 | Manual |
| 236822750 | | | 3/8/2023 | 0.00 | 66.69 | | |
| 236858964 | | | 3/9/2023 | 0.00 | 8.54 | | |
| CM0651867 | | | 2/17/2022 | 0.00 | -54.62 | | |
| CM1664049 | | | 3/8/2023 | 0.00 | -8.54 | | |
| 000812 | 5/31/2023 | MIRICK | MIRICK O'CONNELL | | | 46,874.70 | Manual |
| 568394 | | | 5/26/2023 | 0.00 | 46,874.70 | | |
| 092914 | 3/2/2023 | ATHOMAS | ADRIAN THOMAS | | | 603.70 | Auto |
| 3/2/23PAY | | | 3/2/2023 | 0.00 | 603.70 | | |
| 092915 | 3/3/2023 | ADP | ADP, INC. | | | 5,015.59 | Auto |
| 625820138 | | | 2/3/2023 | 0.00 | 1,916.23 | | |
| 626363419 | | | 2/10/2023 | 0.00 | 3,099.36 | | |
| 092916 | 3/3/2023 | AETNA | AETNA | | | 230.86 | Auto |
| V,NGUYEN | | | 1/27/2023 | 0.00 | 230.86 | | |
| 092917 | 3/3/2023 | AIRGAS | AIRGAS USA, LLC | | | 125.84 | Auto |
| 9993511490 | | | 12/31/2022 | 0.00 | 40.93 | | |
| 9993511491 | | | 12/31/2022 | 0.00 | 27.67 | | |
| 9993511492 | | | 12/31/2022 | 0.00 | 16.32 | | |
| 9993511493 | | | 12/31/2022 | 0.00 | 20.46 | | |
| 9993511494 | | | 12/31/2022 | 0.00 | 20.46 | | |
| 092918 | 3/3/2023 | ALTMAN | FRANKLIN ALTMAN | | | 20.96 | Auto |
| WE2/25/23 | | | 2/25/2023 | 0.00 | 20.96 | | |
| 092919 | 3/3/2023 | CHAMPVA | CHAMPVA | | | 22.86 | Auto |
| C DUMOND | | | 1/30/2023 | 0.00 | 22.86 | | |
| 092920 | 3/3/2023 | CHEN | BING CHEN | | | 678.86 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 2/23REIMB | | | 2/21/2023 | 0.00 | 678.86 | | |
| 092921 | 3/3/2023 | CLIA | CLIA LABORATORY PROGRAM | | | 240.00 | Auto |
| 2/23QUUCC | | | 2/27/2023 | 0.00 | 240.00 | | |
| 092922 | 3/3/2023 | CONN | PATRICK CONNELLY | | | 293.44 | Auto |
| WE2/25/23 | | | 2/25/2023 | 0.00 | 293.44 | | |
| 092923 | 3/3/2023 | COTIVIT | COTIVITI | | | 152.00 | Auto |
| B.WALSH | | | 2/13/2023 | 0.00 | 152.00 | | |
| 092924 | 3/3/2023 | COTIVIT | COTIVITI | | | 284.80 | Auto |
| J.HICKEY | | | 2/13/2023 | 0.00 | 284.80 | | |
| 092925 | 3/3/2023 | DENNIS | DENNIS HALL | | | 481.43 | Auto |
| WE2/25/23 | | | 2/25/2023 | 0.00 | 481.43 | | |
| 092926 | 3/3/2023 | DOORCON | DOOR CONCEPTS INC. | | | 786.29 | Auto |
| 52253 | | | 12/14/2022 | 0.00 | 786.29 | | |
| 092927 | 3/3/2023 | EMBELTO | MICHAEL EMBELTON | | | 139.52 | Auto |
| WE2/25/23 | | | 2/25/2023 | 0.00 | 139.52 | | |
| 092928 | 3/3/2023 | EQUIAN | EQUIAN LLC | | | 118.01 | Auto |
| M.GARRIDO | | | 2/10/2023 | 0.00 | 118.01 | | |
| 092929 | 3/3/2023 | EQUIAN | EQUIAN LLC | | | 217.86 | Auto |
| S.SMITH | | | 2/10/2023 | 0.00 | 217.86 | | |
| 092930 | 3/3/2023 | FDA | FDA-MQSA PROGRAM | | | 2,150.00 | Auto |
| 4500016022 | | | 2/22/2023 | 0.00 | 2,150.00 | | |
| 092931 | 3/3/2023 | FEDERA | FEDEX | | | 151.52 | Auto |
| 802880311 | | | 2/6/2023 | 0.00 | 72.40 | | |
| 802987610 | | | 2/6/2023 | 0.00 | 79.12 | | |
| 092932 | 3/3/2023 | GDS | GLOBAL DATA SYSTEMS | | | 44,030.30 | Auto |
| 45272-SAL | | | 2/1/2023 | 0.00 | 19,782.14 | | |
| 45304 | | | 2/1/2023 | 0.00 | 24,248.16 | | |
| 092933 | 3/3/2023 | GE | GE PRECISION HEALTHCARE LLC | | | 680.64 | Auto |
| 6002307978 | | | 1/1/2023 | 0.00 | 680.64 | | |
| 092934 | 3/3/2023 | HEALTHE | HEALTHEQUITY, INC. | | | 3,753.20 | Auto |
| 666ISXG | | | 2/22/2023 | 0.00 | 3,753.20 | | |
| 092935 | 3/3/2023 | HPI | HEALTH PLANS, INC. | | | 277,872.99 | Auto |
| 2/28/23CLAIMS | | | 2/28/2023 | 0.00 | 277,872.99 | | |
| 092936 | 3/3/2023 | JOE Z | JOE ZAKRZEWSKI | | | 137.55 | Auto |
| WE2/25/23 | | | 2/25/2023 | 0.00 | 137.55 | | |
| 092937 | 3/3/2023 | K3 | K3 GROUP LLC | | | 11,750.00 | Auto |
| CMPC013 | | | 1/20/2023 | 0.00 | 7,500.00 | | |
| CMPC014 | | | 2/17/2023 | 0.00 | 4,250.00 | | |
| 092938 | 3/3/2023 | MASON | W.B. MASON CO. INC. | | | 291.26 | Auto |
| 234648944 | | | 12/5/2022 | 0.00 | 15.97 | | |
| 235579742 | | | 1/16/2023 | 0.00 | 43.92 | | |
| 235636437 | | | 1/18/2023 | 0.00 | 71.00 | | |
| 235639949 | | | 1/18/2023 | 0.00 | 100.43 | | |
| 235711537 | | | 1/20/2023 | 0.00 | 59.94 | | |
| 092939 | 3/3/2023 | PROKEY | MATTHEW PROKEY | | | 150.00 | Auto |
| 2/23LIC | | | 2/23/2023 | 0.00 | 150.00 | | |
| 092940 | 3/3/2023 | RONALDC | RONALD CUMMINGS | | | 83.84 | Auto |
| WE2/25/23 | | | 2/25/2023 | 0.00 | 83.84 | | |
| 092941 | 3/3/2023 | ROUNDST | ROUNDSTONE MANAGEMENT, LTD | | | 68,443.00 | Auto |
| 2023COVERAGE | | | 1/1/2023 | 0.00 | 68,443.00 | | |
| 092942 | 3/3/2023 | STERICY | STERICYCLE INC | | | 52.25 | Auto |
| 8003170896 | | | 1/18/2023 | 0.00 | 52.25 | | |
| 092943 | 3/3/2023 | THOMPSO | JOSHUA THOMPSON | | | 167.68 | Auto |
| WE2/25/23 | | | 2/25/2023 | 0.00 | 167.68 | | |
| 092944 | 3/3/2023 | UNICARE | UNICARE | | | 80.00 | Auto |
| B.MARANDO | | | 1/27/2023 | 0.00 | 80.00 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:  D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 092945 | 3/3/2023 | UNICARE | UNICARE | | | 20.00 | Auto |
| J.CAREY | | | 1/23/2023 | 0.00 | 20.00 | | |
| 092946 | 3/3/2023 | VINTAGE | VINTAGE GRAPHIC SOLUTIONS | | | 1,349.44 | Auto |
| 129876 | | | 1/17/2023 | 0.00 | 332.99 | | |
| 129877 | | | 1/17/2023 | 0.00 | 31.25 | | |
| 129879 | | | 1/26/2023 | 0.00 | 581.05 | | |
| 129898 | | | 1/26/2023 | 0.00 | 404.15 | | |
| 092947 | 3/10/2023 | ALPHASO | ALPHA SOURCE, INC. | | | 375.00 | Auto |
| 1245621 | | | 1/20/2023 | 0.00 | 375.00 | | |
| 092948 | 3/10/2023 | AMERICA | AMERICAN AQUA SYSTEMS INC | | | 4,050.00 | Auto |
| 14259 | | | 1/2/2023 | 0.00 | 4,050.00 | | |
| 092949 | 3/10/2023 | ATI | ASCEND LEARNING HOLDINGS, LLC | | | 160.00 | Auto |
| INV0823380 | | | 1/25/2023 | 0.00 | 160.00 | | |
| 092950 | 3/10/2023 | CENTRAL | CENTRAL COMMUNICATIONS | | | 2,385.45 | Auto |
| 32497 | | | 1/1/2023 | 0.00 | 95.00 | | |
| 32647 | | | 1/29/2023 | 0.00 | 342.70 | | |
| 32650 | | | 1/29/2023 | 0.00 | 175.95 | | |
| 32654 | | | 1/29/2023 | 0.00 | 401.35 | | |
| 32689 | | | 1/29/2023 | 0.00 | 115.00 | | |
| 32695 | | | 1/29/2023 | 0.00 | 115.00 | | |
| 32728 | | | 1/29/2023 | 0.00 | 115.00 | | |
| 32729 | | | 1/29/2023 | 0.00 | 115.00 | | |
| 32742 | | | 1/29/2023 | 0.00 | 115.00 | | |
| 32748 | | | 1/29/2023 | 0.00 | 115.00 | | |
| 32824 | | | 1/29/2023 | 0.00 | 391.00 | | |
| 32878 | | | 1/29/2023 | 0.00 | 289.45 | | |
| 092951 | 3/10/2023 | CINT CO | CINTAS CORPORATION 756 | | | 60.00 | Auto |
| 4143656004 | | | 1/17/2023 | 0.00 | 20.00 | | |
| 4144422103 | | | 1/24/2023 | 0.00 | 20.00 | | |
| 4145055646 | | | 1/31/2023 | 0.00 | 20.00 | | |
| 092952 | 3/10/2023 | CLAFLIN | THE CLAFLIN COMPANY | | | 980.07 | Auto |
| 4027399 | | | 1/13/2023 | 0.00 | 233.37 | | |
| 4027404 | | | 1/13/2023 | 0.00 | 391.73 | | |
| 4028478 | | | 1/16/2023 | 0.00 | 10.18 | | |
| 4028603 | | | 1/16/2023 | 0.00 | 91.85 | | |
| 4028912 | | | 1/16/2023 | 0.00 | 51.29 | | |
| 4028999 | | | 1/16/2023 | 0.00 | 143.16 | | |
| 4030656 | | | 1/18/2023 | 0.00 | 58.49 | | |
| 092953 | 3/10/2023 | CLAUDE | CLAUDE DUBORD & SONS INC. | | | 1,512.00 | Auto |
| 23145499 | | | 1/12/2023 | 0.00 | 1,512.00 | | |
| 092954 | 3/10/2023 | CLINICA | CLINICAL 1 HOME MEDICAL | | | 12.00 | Auto |
| 27091 | | | 1/12/2023 | 0.00 | 12.00 | | |
| 092955 | 3/10/2023 | CYRACOM | CYRACOM, LLC | | | 25.19 | Auto |
| 2023009124 | | | 1/31/2023 | 0.00 | 25.19 | | |
| 092956 | 3/10/2023 | DIASORI | DIASORIN INC. | | | 5,225.00 | Auto |
| 5659455 | | | 1/26/2023 | 0.00 | 5,225.00 | | |
| 092957 | 3/10/2023 | ECLINIC | ECLINICALWORKS, LLC | | | 30,897.76 | Auto |
| 2579652 | | | 2/1/2023 | 0.00 | 30,897.76 | | |
| 092958 | 3/10/2023 | EMSAR | CSA SERVICE SOLUTIONS LLC | | | 1,549.03 | Auto |
| SM-103619 | | | 1/30/2023 | 0.00 | 1,549.03 | | |
| 092959 | 3/10/2023 | FACIL | NE FACILITY SOLUTIONS CORP | | | 1,740.39 | Auto |
| 12765 | | | 1/10/2023 | 0.00 | 10.93 | | |
| 12996 | | | 1/10/2023 | 0.00 | 1,729.46 | | |
| 092960 | 3/10/2023 | FLYING | THE FLYING LOCKSMITHS - BOSTON | | | 170.26 | Auto |
| 001-1488951 | | | 1/18/2023 | 0.00 | 170.26 | | |
| 092961 | 3/10/2023 | GEHEALT | GE HEALTHCARE, INC. | | | 2,851.32 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

**Bank Code:  D**

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 0101028383 | | | 1/23/2023 | 0.00 | 1,305.28 | | |
| 0101029658 | | | 1/25/2023 | 0.00 | 594.63 | | |
| 0101031232 | | | 1/30/2023 | 0.00 | 951.41 | | |
| 092962 | 3/10/2023 | HEARTB | HEARTBEAT MEDICAL, INC | | | 374.68 | Auto |
| 10230 | | | 1/15/2023 | 0.00 | 306.72 | | |
| 10231 | | | 1/20/2023 | 0.00 | 67.96 | | |
| 092963 | 3/10/2023 | HENRY | HENRY SCHEIN | | | 12,608.51 | Auto |
| 29541075 | | | 11/28/2022 | 0.00 | 24.64 | | |
| 29554608 | | | 11/23/2022 | 0.00 | 49.37 | | |
| 29554610 | | | 11/29/2022 | 0.00 | 92.32 | | |
| 29560921 | | | 11/23/2022 | 0.00 | 8,702.19 | | |
| 29605552 | | | 11/28/2022 | 0.00 | 114.25 | | |
| 29615061 | | | 11/28/2022 | 0.00 | 235.71 | | |
| 29615063 | | | 11/28/2022 | 0.00 | 69.96 | | |
| 29631999 | | | 11/28/2022 | 0.00 | 936.01 | | |
| 29633648 | | | 11/28/2022 | 0.00 | 243.45 | | |
| 29635092 | | | 11/28/2022 | 0.00 | 39.02 | | |
| 29691684 | | | 11/29/2022 | 0.00 | 18.80 | | |
| 29692985 | | | 11/29/2022 | 0.00 | 326.67 | | |
| 29711087 | | | 11/29/2022 | 0.00 | 345.81 | | |
| 29711088 | | | 11/29/2022 | 0.00 | 345.81 | | |
| 29726888 | | | 11/29/2022 | 0.00 | 90.04 | | |
| 29877502 | | | 11/30/2022 | 0.00 | 135.84 | | |
| 29887203 | | | 11/30/2022 | 0.00 | 838.62 | | |
| 092964 | 3/10/2023 | IMAGE F | BERSTEIN-MAGOON-GAY, LLC | | | 2,563.54 | Auto |
| 1979279 | | | 1/9/2023 | 0.00 | 215.32 | | |
| 1979283 | | | 1/9/2023 | 0.00 | 236.07 | | |
| 1980763 | | | 1/12/2023 | 0.00 | 271.40 | | |
| 1980765 | | | 1/12/2023 | 0.00 | 349.49 | | |
| 1980772 | | | 1/12/2023 | 0.00 | 96.93 | | |
| 1980774 | | | 1/12/2023 | 0.00 | 15.30 | | |
| 1980775 | | | 1/12/2023 | 0.00 | 124.29 | | |
| 1980776 | | | 1/12/2023 | 0.00 | 248.92 | | |
| 1980777 | | | 1/12/2023 | 0.00 | 449.06 | | |
| 1980778 | | | 1/12/2023 | 0.00 | 360.07 | | |
| 1980779 | | | 1/12/2023 | 0.00 | 152.83 | | |
| 1981209 | | | 1/9/2023 | 0.00 | 43.86 | | |
| 092965 | 3/10/2023 | IRON M | IRON MOUNTAIN INC | | | 5,615.84 | Auto |
| HGVH406 | | | 1/31/2023 | 0.00 | 4,155.78 | | |
| HGZX808 | | | 1/31/2023 | 0.00 | 1,460.06 | | |
| 092966 | 3/10/2023 | LANE | KARA L LANE | | | 120.00 | Auto |
| JAN132023 | | | 1/19/2023 | 0.00 | 120.00 | | |
| 092967 | 3/10/2023 | MALLORY | MALLORY HEADSETS, INC. | | | 447.35 | Auto |
| 136352 | | | 1/12/2023 | 0.00 | 140.25 | | |
| 136395 | | | 1/20/2023 | 0.00 | 118.14 | | |
| 136396 | | | 1/20/2023 | 0.00 | 153.20 | | |
| 136397 | | | 1/20/2023 | 0.00 | 35.76 | | |
| 092968 | 3/10/2023 | MASON | W.B. MASON CO. INC. | | | 1,587.16 | Auto |
| 218817235 | | | 3/22/2021 | 0.00 | -0.50 | | |
| 233476540 | | | 10/14/2022 | 0.00 | 138.90 | | |
| 235507688 | | | 1/12/2023 | 0.00 | 81.25 | | |
| 235580079 | | | 1/16/2023 | 0.00 | 553.00 | | |
| 235602966 | | | 1/17/2023 | 0.00 | 35.81 | | |
| 235605673 | | | 1/17/2023 | 0.00 | 318.22 | | |
| 235608171 | | | 1/17/2023 | 0.00 | 132.00 | | |
| 235609067 | | | 1/17/2023 | 0.00 | 14.81 | | |
| 235609129 | | | 1/17/2023 | 0.00 | 115.23 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code: D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 235635061 | | | 1/18/2023 | 0.00 | 48.93 | | |
| 235635094 | | | 1/18/2023 | 0.00 | 27.44 | | |
| 235635497 | | | 1/18/2023 | 0.00 | 30.22 | | |
| 235641666 | | | 1/18/2023 | 0.00 | 91.85 | | |
| 092969 | 3/10/2023 | MCKESSO | MCKESSON MEDICAL-SURGICAL INC. | | | 20,577.80 | Auto |
| 50931334 | | | 1/3/2023 | 0.00 | 1,243.56 | | |
| 51219043 | | | 1/10/2023 | 0.00 | 1,742.13 | | |
| 51334174 | | | 1/12/2023 | 0.00 | 1,126.14 | | |
| 51366147 | | | 1/13/2023 | 0.00 | 939.36 | | |
| 51387914 | | | 1/13/2023 | 0.00 | 680.11 | | |
| 51395277 | | | 1/13/2023 | 0.00 | 6,299.19 | | |
| 51395310 | | | 1/13/2023 | 0.00 | 2,375.89 | | |
| 51400963 | | | 1/15/2023 | 0.00 | 5,859.33 | | |
| 51401332 | | | 1/15/2023 | 0.00 | 312.09 | | |
| 092970 | 3/10/2023 | MEDLINE | MEDLINE INDUSTRIES INC | | | 149.81 | Auto |
| 2239254826 | | | 11/15/2022 | 0.00 | 67.53 | | |
| 2242405684 | | | 12/6/2022 | 0.00 | 82.28 | | |
| 092971 | 3/10/2023 | MEDWAST | MED WASTE DISPOSAL | | | 2,379.00 | Auto |
| 40085 | | | 1/23/2023 | 0.00 | 2,379.00 | | |
| 092972 | 3/10/2023 | MENDES | SHARON M MENDES | | | 426.00 | Auto |
| 1338 | | | 1/14/2023 | 0.00 | 142.00 | | |
| 1348 | | | 1/21/2023 | 0.00 | 142.00 | | |
| 1366 | | | 1/28/2023 | 0.00 | 142.00 | | |
| 092973 | 3/10/2023 | NE DRAI | NEW ENGLAND DRAIN SERVICE INC. | | | 450.00 | Auto |
| 82361 | | | 1/26/2023 | 0.00 | 450.00 | | |
| 092974 | 3/10/2023 | NET7 | NET7 TOTAL CARE LLC | | | 5,416.66 | Auto |
| 2247 | | | 1/1/2023 | 0.00 | 5,416.66 | | |
| 092975 | 3/10/2023 | QUEST | QUEST DIAGNOSTICS | | | 32.54 | Auto |
| 9202582032 | | | 1/26/2023 | 0.00 | 32.54 | | |
| 092976 | 3/10/2023 | SANOFI | SANOFI PASTEUR INC | | | 6,138.11 | Auto |
| 919987083 | | | 12/12/2022 | 0.00 | 6,138.11 | | |
| 092977 | 3/10/2023 | SHARECA | SHARECARE HEALTH DATA SERVICES | | | 3,270.22 | Auto |
| CB8934804N7S7T6 | | | 1/17/2023 | 0.00 | 3,270.22 | | |
| 092978 | 3/10/2023 | SIEMENH | SIEMENS HEALTHCARE DIAGNOSTICS | | | 2,479.16 | Auto |
| 952894124 | | | 1/20/2023 | 0.00 | 2,479.16 | | |
| 092979 | 3/10/2023 | SMART | SMART SOURCE LLC | | | 534.93 | Auto |
| 1295288 | | | 1/20/2023 | 0.00 | 534.93 | | |
| 092980 | 3/10/2023 | SMITHNE | SMITH & NEPHEW INC | | | 12,150.00 | Auto |
| 981424804 | | | 1/24/2023 | 0.00 | 12,150.00 | | |
| 092981 | 3/10/2023 | SMS | SIEMENS MEDICAL SOLUTIONS | | | 6,991.08 | Auto |
| 116319762 | | | 1/16/2023 | 0.00 | 6,991.08 | | |
| 092982 | 3/10/2023 | SYSMEX | SYSMEX AMERICA, INC. | | | 1,832.50 | Auto |
| 94600820 | | | 1/28/2023 | 0.00 | 1,832.50 | | |
| 092983 | 3/10/2023 | TOWNSON | TOWNSON PHOTOGRAPHY | | | 69.07 | Auto |
| 1302023 | | | 1/30/2023 | 0.00 | 69.07 | | |
| 092984 | 3/10/2023 | TRI M | TRI-M MAINTENANCE INC. | | | 38,587.26 | Auto |
| 25024 | | | 1/31/2023 | 0.00 | 102.17 | | |
| 25025 | | | 1/31/2023 | 0.00 | 237.92 | | |
| 25028 | | | 1/31/2023 | 0.00 | 3,952.44 | | |
| 25029 | | | 1/31/2023 | 0.00 | 2,962.70 | | |
| 25030 | | | 1/31/2023 | 0.00 | 1,638.62 | | |
| 25038 | | | 1/31/2023 | 0.00 | 560.00 | | |
| 25039 | | | 1/31/2023 | 0.00 | 1,125.00 | | |
| 25040 | | | 1/31/2023 | 0.00 | 1,924.00 | | |
| 25041 | | | 1/31/2023 | 0.00 | 11,305.00 | | |
| 25042 | | | 1/31/2023 | 0.00 | 5,829.80 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 25043 | | | 1/31/2023 | 0.00 | 5,053.01 | | |
| 25044 | | | 1/31/2023 | 0.00 | 3,896.60 | | |
| 092985 | 3/10/2023 | 1023572 | ADELINA P. BARROS | | | 70.00 | Auto |
| 4498585 | | | 3/7/2023 | 0.00 | 70.00 | | |
| 092986 | 3/10/2023 | AG EIP | AG-EIP INDUSTRIAL 9, LLC | | | 11,308.30 | Auto |
| RENT022123 | | | 2/21/2023 | 0.00 | 11,308.30 | | |
| 092987 | 3/10/2023 | AIRGAS | AIRGAS USA, LLC | | | 405.41 | Auto |
| 9133642005 | | | 1/5/2023 | 0.00 | 121.38 | | |
| 9133689183 | | | 1/5/2023 | 0.00 | 57.82 | | |
| 9134115457 | | | 1/19/2023 | 0.00 | 121.38 | | |
| 9994227424 | | | 1/31/2023 | 0.00 | 45.45 | | |
| 9994227425 | | | 1/31/2023 | 0.00 | 40.93 | | |
| 9994239671 | | | 1/31/2023 | 0.00 | 18.45 | | |
| 092988 | 3/10/2023 | ALTMAN | FRANKLIN ALTMAN | | | 15.72 | Auto |
| WE3/4/23 | | | 3/4/2023 | 0.00 | 15.72 | | |
| 092989 | 3/10/2023 | BEAUPRE | MICHELLE BEAUPRE | | | 600.00 | Auto |
| 2/23LIC | | | 2/23/2023 | 0.00 | 600.00 | | |
| 092990 | 3/10/2023 | BERLING | BERLINGER USA, LLC | | | 213.50 | Auto |
| 12429 | | | 1/26/2023 | 0.00 | 213.50 | | |
| 092991 | 3/10/2023 | COLONIA | COLONIAL LIFE & ACCIDENT INSURANCE COMPANY | | | 546.28 | Auto |
| 58657870202673 | | | 2/2/2023 | 0.00 | 486.48 | | |
| 58657950201761 | | | 1/1/2023 | 0.00 | 59.80 | | |
| 092992 | 3/10/2023 | CONN | PATRICK CONNELLY | | | 366.80 | Auto |
| WE3/4/23 | | | 3/4/2023 | 0.00 | 366.80 | | |
| 092993 | 3/10/2023 | CROWN | CROWN LINEN SERVICE INC | | | 710.94 | Auto |
| 2238071 | | | 1/16/2023 | 0.00 | 236.98 | | |
| 2242623 | | | 1/23/2023 | 0.00 | 236.98 | | |
| 2247200 | | | 1/30/2023 | 0.00 | 236.98 | | |
| 092994 | 3/10/2023 | CYBER | MEDIBOT LLC | | | 28,381.39 | Auto |
| RENT022123 | | | 2/21/2023 | 0.00 | 28,381.39 | | |
| 092995 | 3/10/2023 | DENNIS | DENNIS HALL | | | 366.80 | Auto |
| WE3/4/23 | | | 3/4/2023 | 0.00 | 366.80 | | |
| 092996 | 3/10/2023 | DIALPAD | DIALPAD INC | | | 24,587.29 | Auto |
| S2302010285 | | | 2/1/2023 | 0.00 | 24,587.29 | | |
| 092997 | 3/10/2023 | EMBELTO | MICHAEL EMBELTON | | | 101.53 | Auto |
| WE3/4/23 | | | 3/4/2023 | 0.00 | 101.53 | | |
| 092998 | 3/10/2023 | GE | GE PRECISION HEALTHCARE LLC | | | 14,615.36 | Auto |
| 6002328418 | | | 2/1/2023 | 0.00 | 2,291.12 | | |
| 6002332934 | | | 2/1/2023 | 0.00 | 680.64 | | |
| 6002333227 | | | 2/1/2023 | 0.00 | 3,542.18 | | |
| 6002333863 | | | 2/1/2023 | 0.00 | 4,552.42 | | |
| 6002334012 | | | 2/1/2023 | 0.00 | 3,549.00 | | |
| 092999 | 3/10/2023 | HEALTH | HEALTH PROPERTIES LLC | | | 3,231.83 | Auto |
| RENT022123 | | | 2/21/2023 | 0.00 | 3,231.83 | | |
| 093000 | 3/10/2023 | HPI | HEALTH PLANS, INC. | | | 131,532.56 | Auto |
| 3/23HEALTH | | | 2/13/2023 | 0.00 | 131,532.56 | | |
| 093001 | 3/10/2023 | JOE Z | JOE ZAKRZEWSKI | | | 147.38 | Auto |
| WE3/4/23 | | | 3/4/2023 | 0.00 | 147.38 | | |
| 093002 | 3/10/2023 | LALIBER | NICOLE HEBERT | | | 150.00 | Auto |
| 2/23LIC | | | 2/27/2023 | 0.00 | 150.00 | | |
| 093003 | 3/10/2023 | MERIDIA | MERIDIAN BIOSCIENCE CORP | | | 4,046.90 | Auto |
| 255420 | | | 1/18/2023 | 0.00 | 4,046.90 | | |
| 093004 | 3/10/2023 | PHILIPS | PHILIPS HEALTHCARE | | | 5,163.89 | Auto |
| 9022013001 | | | 2/1/2023 | 0.00 | 2,026.96 | | |
| 9022013002 | | | 2/1/2023 | 0.00 | 3,136.93 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 093005 | 3/10/2023 | RE LYON | R.E. LYONS & SON FIRE EQUIP CO | | | 456.38 | Auto |
| 049637 | | | 1/18/2023 | 0.00 | 456.38 | | |
| 093006 | 3/10/2023 | ROGERS | ROGERS & GRAY INSURANCE AGENCY | | | 10,282.40 | Auto |
| 484 | | | 2/17/2023 | 0.00 | 10,282.40 | | |
| 093007 | 3/10/2023 | RONALDC | RONALD CUMMINGS | | | 10.48 | Auto |
| WE3/4/23 | | | 3/4/2023 | 0.00 | 10.48 | | |
| 093008 | 3/10/2023 | STERICY | STERICYCLE INC | | | 736.78 | Auto |
| 8003170888 | | | 1/18/2023 | 0.00 | 214.98 | | |
| 8003170890 | | | 1/18/2023 | 0.00 | 217.75 | | |
| 8003170891 | | | 1/18/2023 | 0.00 | 30.00 | | |
| 8003170892 | | | 1/18/2023 | 0.00 | 88.25 | | |
| 8003170894 | | | 1/18/2023 | 0.00 | 175.80 | | |
| 8003170895 | | | 1/18/2023 | 0.00 | 10.00 | | |
| 093009 | 3/10/2023 | THOMPSO | JOSHUA THOMPSON | | | 335.36 | Auto |
| WE3/4/23 | | | 3/4/2023 | 0.00 | 335.36 | | |
| 093010 | 3/10/2023 | VEETECH | VEE TECHNOLOGIES INC | | | 651.00 | Auto |
| COMJAN23 | | | 2/13/2023 | 0.00 | 651.00 | | |
| 093011 | 3/10/2023 | WHEELER | WHEELER FINANCIAL FROM PITNEY BOWES INC | | | 6,366.38 | Auto |
| 8732 | | | 2/9/2023 | 0.00 | 6,366.38 | | |
| 093012 | 3/10/2023 | CROWNCA | CROWN CASTLE INTERNATIONAL | | | 2,215.00 | Auto |
| 1262328 | | | 1/1/2023 | 0.00 | 2,215.00 | | |
| 093013 | 3/14/2023 | 362BED | 362 N BEDFORD STREET, LLC | | | 7,938.33 | Auto |
| CAM 030123 | | | 3/1/2023 | 0.00 | 7,938.33 | | |
| 093014 | 3/14/2023 | AG EIP | AG-EIP INDUSTRIAL 9, LLC | | | 2,019.19 | Auto |
| CAM 030123 | | | 3/1/2023 | 0.00 | 2,019.19 | | |
| 093015 | 3/14/2023 | ALTMAN | FRANKLIN ALTMAN | | | 26.20 | Auto |
| WE3/11/23 | | | 3/11/2023 | 0.00 | 26.20 | | |
| 093016 | 3/14/2023 | CAUDET | MARIE CADET | | | 460.00 | Auto |
| 3/23CONF | | | 3/9/2023 | 0.00 | 460.00 | | |
| 093017 | 3/14/2023 | CERCE | BETH CERCE, MD. | | | 616.74 | Auto |
| 3/23LIC | | | 3/13/2023 | 0.00 | 616.74 | | |
| 093018 | 3/14/2023 | COMPMB | CT COMPASS MIDDLEBOROUGH LLC | | | 52,665.11 | Auto |
| CAM 030123 | | | 3/1/2023 | 0.00 | 52,665.11 | | |
| 093019 | 3/14/2023 | CONN | PATRICK CONNELLY | | | 366.80 | Auto |
| WE3/11/23 | | | 3/11/2023 | 0.00 | 366.80 | | |
| 093020 | 3/14/2023 | DENNIS | DENNIS HALL | | | 450.64 | Auto |
| WE3/11/23 | | | 3/11/2023 | 0.00 | 450.64 | | |
| 093021 | 3/14/2023 | EASTON2 | EASTON 21 BRISTOL, LLC | | | 39,090.57 | Auto |
| CAM 030123 | | | 3/1/2023 | 0.00 | 39,090.57 | | |
| 093022 | 3/14/2023 | EMBELTO | MICHAEL EMBELTON | | | 46.51 | Auto |
| WE3/11/23 | | | 3/11/2023 | 0.00 | 46.51 | | |
| 093023 | 3/14/2023 | EQU IND | EQUITY INDUSTRIAL SOUTHEAST LP | | | 826.02 | Auto |
| CAM 030123 | | | 3/1/2023 | 0.00 | 826.02 | | |
| 093024 | 3/14/2023 | FIDELIT | FIDELITY SECURITY LIFE INSURANCE COMPANY | | | 23.46 | Auto |
| 165656246 | | | 3/1/2023 | 0.00 | 23.46 | | |
| 093025 | 3/14/2023 | HEALTHE | HEALTHEQUITY, INC. | | | 3,427.58 | Auto |
| G1YX3YZ | | | 3/8/2023 | 0.00 | 3,342.09 | | |
| WQS2W21 | | | 3/8/2023 | 0.00 | 85.49 | | |
| 093026 | 3/14/2023 | JEFFERS | JEFFERSON RADIOLOGY, P.C. | | | 184,757.65 | Auto |
| 12312022 | | | 1/10/2023 | 0.00 | 12,501.22 | | |
| 12312022A | | | 1/10/2023 | 0.00 | 172,256.43 | | |
| 093027 | 3/14/2023 | JOE Z | JOE ZAKRZEWSKI | | | 183.40 | Auto |
| WE3/11/23 | | | 3/11/2023 | 0.00 | 183.40 | | |
| 093028 | 3/14/2023 | KPENTO | KATELYN PENTO | | | 888.00 | Auto |
| 3/23DEA | | | 3/9/2023 | 0.00 | 888.00 | | |
| 093029 | 3/14/2023 | MASON | W.B. MASON CO. INC. | | | 40.86 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 231955208 | | | 8/16/2022 | 0.00 | 43.20 | | |
| CM0556488 | | | 1/18/2022 | 0.00 | -2.34 | | |
| 093030 | 3/14/2023 | MC | MC CLEANING SERVICE | | | 2,900.00 | Auto |
| 2792 | | | 1/31/2023 | 0.00 | 2,900.00 | | |
| 093031 | 3/14/2023 | MENDES | SHARON M MENDES | | | 136.00 | Auto |
| 561 | | | 12/6/2020 | 0.00 | 136.00 | | |
| 093032 | 3/14/2023 | MILLERS | MILLER STREET MIEDICAL CENTER, LLC | | | 23,535.58 | Auto |
| CAM 030123 | | | 3/1/2023 | 0.00 | 23,535.58 | | |
| 093033 | 3/14/2023 | RELIANC | RELIANCE STANDARD LIFE INS CO | | | 10,912.36 | Auto |
| 2/23INS | | | 3/13/2023 | 0.00 | 10,912.36 | | |
| 093034 | 3/14/2023 | THOMPSO | JOSHUA THOMPSON | | | 335.36 | Auto |
| WE3/11/23 | | | 3/11/2023 | 0.00 | 335.36 | | |
| 093035 | 3/21/2023 | MACDOUG | LISA MACDOUGALL | | | 139.86 | Auto |
| PPE3/11/23CORRECTION | | | 3/21/2023 | 0.00 | 139.86 | | |
| 093036 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093037 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093038 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093039 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093040 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093041 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093042 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093043 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093044 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093045 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093046 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093047 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093048 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093049 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093050 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093051 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093052 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093053 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093054 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093055 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093056 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| | | | | 0.00 | 0.00 | | |
| 093057 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093058 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093059 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093060 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093061 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093062 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093063 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093064 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093065 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093066 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093067 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093068 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093069 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093070 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093071 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093072 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093073 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093074 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093075 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093076 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093077 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093078 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093079 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093080 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093081 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093082 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |
| 093083 | 3/23/2023 | | ***Void Check*** | | | 0.00 | Void |
| | | | | 0.00 | 0.00 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 093084 | 3/23/2023 | 2026679 | MICHAEL C DALLAIRE | | | 150.00 | Auto |
| 4434687 | | | 3/15/2023 | 0.00 | 150.00 | | |
| 093085 | 3/23/2023 | ADP | ADP, INC. | | | 8,121.07 | Auto |
| 626412320 | | | 2/15/2023 | 0.00 | 785.70 | | |
| 626412689 | | | 2/15/2023 | 0.00 | 3,065.55 | | |
| 628012409 | | | 3/3/2023 | 0.00 | 742.05 | | |
| 628012561 | | | 3/3/2023 | 0.00 | 1,605.89 | | |
| 628445874 | | | 3/10/2023 | 0.00 | 1,921.88 | | |
| 093086 | 3/23/2023 | AG EIP | AG-EIP INDUSTRIAL 9, LLC | | | 4,762.38 | Auto |
| 37512 | | | 12/19/2022 | 0.00 | 1,437.60 | | |
| 38164 | | | 2/13/2023 | 0.00 | 1,117.01 | | |
| 38168 | | | 2/13/2023 | 0.00 | 957.77 | | |
| 38171 | | | 2/13/2023 | 0.00 | 1,250.00 | | |
| 093087 | 3/23/2023 | AIRGAS | AIRGAS USA, LLC | | | 211.93 | Auto |
| 9133550478 | | | 1/3/2023 | 0.00 | 211.93 | | |
| 093088 | 3/23/2023 | ALTMAN | FRANKLIN ALTMAN | | | 26.20 | Auto |
| WE3/18/23 | | | 3/18/2023 | 0.00 | 26.20 | | |
| 093089 | 3/23/2023 | ALTUS | ALTUS DENTAL INSURANCE COMPANY, INC. | | | 23,142.51 | Auto |
| 2/1/23CLAIMS | | | 2/1/2023 | 0.00 | 13,512.51 | | |
| 2/15/23CLAIMS | | | 2/15/2023 | 0.00 | 9,630.00 | | |
| 093090 | 3/23/2023 | AQUA VI | AQUA VISION TECH LLC | | | 238.17 | Auto |
| 79138 | | | 1/28/2023 | 0.00 | 238.17 | | |
| 093091 | 3/23/2023 | AQUITY | AQUITY SOLUTIONS LLC | | | 16,065.76 | Auto |
| INV10036990 | | | 2/8/2023 | 0.00 | 16,065.76 | | |
| 093092 | 3/23/2023 | BESSEM | AMERISOURCEBERGEN | | | 9,828.85 | Auto |
| 3117576212 | | | 12/27/2022 | 0.00 | 4,931.45 | | |
| 3117910060 | | | 12/29/2022 | 0.00 | 4,897.40 | | |
| 093093 | 3/23/2023 | CHANGE | CHANGE HEALTHCARE SOLUTIONS LL | | | 57.08 | Auto |
| 1696340 | | | 12/31/2022 | 0.00 | 57.08 | | |
| 093094 | 3/23/2023 | CLAFLIN | THE CLAFLIN COMPANY | | | 7,154.19 | Auto |
| 4018326 | | | 12/30/2022 | 0.00 | 359.18 | | |
| 4030689 | | | 1/18/2023 | 0.00 | 2,000.69 | | |
| 4030763 | | | 1/18/2023 | 0.00 | 665.66 | | |
| 4030778 | | | 1/18/2023 | 0.00 | 835.54 | | |
| 4030779 | | | 1/18/2023 | 0.00 | 340.39 | | |
| 4030781 | | | 1/18/2023 | 0.00 | 609.38 | | |
| 4030784 | | | 1/18/2023 | 0.00 | 382.00 | | |
| 4030863 | | | 1/18/2023 | 0.00 | 155.81 | | |
| 4030865 | | | 1/18/2023 | 0.00 | 223.92 | | |
| 4030866 | | | 1/18/2023 | 0.00 | 99.80 | | |
| 4030867 | | | 1/18/2023 | 0.00 | 603.95 | | |
| 4030868 | | | 1/18/2023 | 0.00 | 89.46 | | |
| 4030881 | | | 1/18/2023 | 0.00 | 788.41 | | |
| 093095 | 3/23/2023 | CONN | PATRICK CONNELLY | | | 293.44 | Auto |
| WE3/18/23 | | | 3/18/2023 | 0.00 | 293.44 | | |
| 093096 | 3/23/2023 | CROWNCA | CROWN CASTLE INTERNATIONAL | | | 2,215.00 | Auto |
| 1290984 | | | 2/1/2023 | 0.00 | 2,215.00 | | |
| 093097 | 3/23/2023 | CYBERNO | CYBERNORTH LLC | | | 15,087.50 | Auto |
| 1526 | | | 2/1/2023 | 0.00 | 7,543.75 | | |
| 1533 | | | 2/15/2023 | 0.00 | 7,543.75 | | |
| 093098 | 3/23/2023 | DENNIS | DENNIS HALL | | | 379.90 | Auto |
| WE3/18/23 | | | 3/18/2023 | 0.00 | 379.90 | | |
| 093099 | 3/23/2023 | DRAKHLI | YEVGENIY DRAKHLIN., MD | | | 220.00 | Auto |
| 3/23REIMB | | | 3/1/2023 | 0.00 | 220.00 | | |
| 093100 | 3/23/2023 | ECLINIC | ECLINICALWORKS, LLC | | | 516.41 | Auto |
| 2591813 | | | 2/10/2023 | 0.00 | 516.41 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:  D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 093101 | 3/23/2023 | EMAHONE | ELYSE PLANTE | | | 888.00 | Auto |
| 3/23DEA | | | 3/16/2023 | 0.00 | 888.00 | | |
| 093102 | 3/23/2023 | EMBELTO | MICHAEL EMBELTON | | | 176.85 | Auto |
| WE3/18/23 | | | 3/18/2023 | 0.00 | 176.85 | | |
| 093103 | 3/23/2023 | EMPLOYM | GLOBAL HR RESEARCH | | | 717.95 | Auto |
| 13414832 | | | 1/31/2023 | 0.00 | 717.95 | | |
| 093104 | 3/23/2023 | FEDERA | FEDEX | | | 421.56 | Auto |
| 803666076 | | | 2/13/2023 | 0.00 | 159.22 | | |
| 804342063 | | | 2/20/2023 | 0.00 | 28.41 | | |
| 804461452 | | | 2/20/2023 | 0.00 | 233.93 | | |
| 093105 | 3/23/2023 | GDS | GLOBAL DATA SYSTEMS | | | 22,015.00 | Auto |
| 425268 | | | 2/1/2023 | 0.00 | 22,015.00 | | |
| 093106 | 3/23/2023 | GRAY | BRENDA GRAY | | | 150.00 | Auto |
| 3/23MCSR | | | 3/8/2023 | 0.00 | 150.00 | | |
| 093107 | 3/23/2023 | HEALTHE | HEALTHEQUITY, INC. | | | 3,265.20 | Auto |
| Y8FKASU | | | 3/15/2023 | 0.00 | 3,265.20 | | |
| 093108 | 3/23/2023 | HENRY | HENRY SCHEIN | | | 5,999.11 | Auto |
| 22058179 | | | 12/6/2022 | 0.00 | -76.51 | | |
| 22058917 | | | 12/6/2022 | 0.00 | -154.11 | | |
| 22066500 | | | 12/9/2022 | 0.00 | -212.50 | | |
| 27589580 | | | 11/8/2022 | 0.00 | 80.26 | | |
| 29873777 | | | 12/1/2022 | 0.00 | 208.97 | | |
| 29991569 | | | 12/1/2022 | 0.00 | 81.70 | | |
| 30007167 | | | 12/2/2022 | 0.00 | 414.05 | | |
| 30009575 | | | 12/2/2022 | 0.00 | 236.40 | | |
| 30076699 | | | 12/5/2022 | 0.00 | 340.79 | | |
| 30112862 | | | 12/5/2022 | 0.00 | 44.68 | | |
| 30140934 | | | 12/5/2022 | 0.00 | 22.10 | | |
| 30140935 | | | 12/9/2022 | 0.00 | 337.18 | | |
| 30173182 | | | 12/6/2022 | 0.00 | 143.18 | | |
| 30177923 | | | 12/6/2022 | 0.00 | 28.39 | | |
| 30178961 | | | 12/6/2022 | 0.00 | 964.51 | | |
| 30187913 | | | 12/6/2022 | 0.00 | 469.77 | | |
| 30197494 | | | 12/6/2022 | 0.00 | 143.33 | | |
| 30202203 | | | 12/6/2022 | 0.00 | 292.97 | | |
| 30206797 | | | 12/6/2022 | 0.00 | 154.11 | | |
| 30292922 | | | 12/7/2022 | 0.00 | 53.76 | | |
| 30358013 | | | 12/7/2022 | 0.00 | 1,355.72 | | |
| 30368711 | | | 12/7/2022 | 0.00 | 172.09 | | |
| 30384261 | | | 12/7/2022 | 0.00 | 46.13 | | |
| 30432001 | | | 12/8/2022 | 0.00 | 43.02 | | |
| 30620206 | | | 12/8/2022 | 0.00 | 18.75 | | |
| 30717173 | | | 12/9/2022 | 0.00 | 149.28 | | |
| 30757075 | | | 12/9/2022 | 0.00 | 172.68 | | |
| 30813030 | | | 12/9/2022 | 0.00 | 468.41 | | |
| 093109 | 3/23/2023 | IMAGE F | BERSTEIN-MAGOON-GAY, LLC | | | 5,074.60 | Auto |
| 1982350 | | | 1/16/2023 | 0.00 | 99.33 | | |
| 1982351 | | | 1/16/2023 | 0.00 | 95.14 | | |
| 1982352 | | | 1/16/2023 | 0.00 | 222.58 | | |
| 1982353 | | | 1/16/2023 | 0.00 | 246.22 | | |
| 1982354 | | | 1/16/2023 | 0.00 | 215.32 | | |
| 1982355 | | | 1/16/2023 | 0.00 | 296.14 | | |
| 1982357 | | | 1/16/2023 | 0.00 | 112.49 | | |
| 1982358 | | | 1/16/2023 | 0.00 | 217.62 | | |
| 1982359 | | | 1/16/2023 | 0.00 | 253.42 | | |
| 1982360 | | | 1/16/2023 | 0.00 | 116.43 | | |
| 1982361 | | | 1/16/2023 | 0.00 | 350.03 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

**Bank Code:   D**

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 1982425 | | | 1/17/2023 | 0.00 | 153.49 | | |
| 1982442 | | | 1/17/2023 | 0.00 | 106.33 | | |
| 1982443 | | | 1/17/2023 | 0.00 | 133.80 | | |
| 1982444 | | | 1/17/2023 | 0.00 | 116.69 | | |
| 1983838 | | | 1/19/2023 | 0.00 | 271.40 | | |
| 1983839 | | | 1/19/2023 | 0.00 | 50.76 | | |
| 1983840 | | | 1/19/2023 | 0.00 | 349.49 | | |
| 1983842 | | | 1/19/2023 | 0.00 | 131.31 | | |
| 1983843 | | | 1/19/2023 | 0.00 | 95.14 | | |
| 1983849 | | | 1/19/2023 | 0.00 | 96.93 | | |
| 1983850 | | | 1/19/2023 | 0.00 | 9.37 | | |
| 1983851 | | | 1/19/2023 | 0.00 | 124.29 | | |
| 1983852 | | | 1/19/2023 | 0.00 | 248.92 | | |
| 1983853 | | | 1/19/2023 | 0.00 | 449.06 | | |
| 1983854 | | | 1/19/2023 | 0.00 | 360.07 | | |
| 1983855 | | | 1/19/2023 | 0.00 | 152.83 | | |
| 093110 | 3/23/2023 | JOE Z | JOE ZAKRZEWSKI | | | 183.40 | Auto |
| WE3/18/23 | | | 3/18/2023 | 0.00 | 183.40 | | |
| 093111 | 3/23/2023 | JOHANSS | JENNIFER JOHANSSON | | | 6.04 | Auto |
| 2/23REFUND | | | 2/14/2023 | 0.00 | 6.04 | | |
| 093112 | 3/23/2023 | LEVINE | ELIZABETH LEVINE | | | 888.00 | Auto |
| 3/23DEA | | | 3/1/2023 | 0.00 | 888.00 | | |
| 093113 | 3/23/2023 | MASON | W.B. MASON CO. INC. | | | 319.11 | Auto |
| 235815447 | | | 1/25/2023 | 0.00 | 173.17 | | |
| 235844592 | | | 1/26/2023 | 0.00 | 145.94 | | |
| 093114 | 3/23/2023 | MCKESSO | MCKESSON MEDICAL-SURGICAL INC. | | | 5,622.96 | Auto |
| 51456845 | | | 1/17/2023 | 0.00 | 162.78 | | |
| 51463570 | | | 1/17/2023 | 0.00 | 312.38 | | |
| 51498516 | | | 1/18/2023 | 0.00 | 213.08 | | |
| 51580903 | | | 1/19/2023 | 0.00 | 44.63 | | |
| 51580944 | | | 1/19/2023 | 0.00 | 133.88 | | |
| 51606565 | | | 1/20/2023 | 0.00 | 1,876.48 | | |
| 51652720 | | | 1/23/2023 | 0.00 | 805.00 | | |
| 51698936 | | | 1/24/2023 | 0.00 | 304.83 | | |
| 51705872 | | | 1/24/2023 | 0.00 | 284.79 | | |
| 51718373 | | | 1/24/2023 | 0.00 | 192.80 | | |
| 51810214 | | | 1/26/2023 | 0.00 | 205.53 | | |
| 51835896 | | | 1/27/2023 | 0.00 | 403.60 | | |
| 51867362 | | | 1/27/2023 | 0.00 | 367.75 | | |
| 51867405 | | | 1/27/2023 | 0.00 | 315.43 | | |
| 093115 | 3/23/2023 | MEDWAST | MED WASTE DISPOSAL | | | 2,414.00 | Auto |
| 40472 | | | 2/20/2023 | 0.00 | 2,414.00 | | |
| 093116 | 3/23/2023 | MENDES | SHARON M MENDES | | | 426.00 | Auto |
| 1369 | | | 2/4/2023 | 0.00 | 142.00 | | |
| 1371 | | | 2/4/2023 | 0.00 | 142.00 | | |
| 1376 | | | 2/11/2023 | 0.00 | 142.00 | | |
| 093117 | 3/23/2023 | PEIXOTO | ELISSA PEIXOTO | | | 1,038.00 | Auto |
| 3/23DEA/PA | | | 3/1/2023 | 0.00 | 1,038.00 | | |
| 093118 | 3/23/2023 | PETTYTA | COMPASS MEDICAL | | | 30.00 | Auto |
| 3/23PETTYC | | | 3/15/2023 | 0.00 | 30.00 | | |
| 093119 | 3/23/2023 | QUENCH | QUENCH USA, INC. | | | 1,323.92 | Auto |
| INV04464762 | | | 11/1/2022 | 0.00 | 661.96 | | |
| INV05096587 | | | 1/1/2023 | 0.00 | 661.96 | | |
| 093120 | 3/23/2023 | QUEST | QUEST DIAGNOSTICS | | | 32.54 | Auto |
| 9202473461 | | | 1/26/2023 | 0.00 | 32.54 | | |
| 093121 | 3/23/2023 | RELIANC | RELIANCE STANDARD LIFE INS CO | | | 11,381.78 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

**Bank Code:  D**

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| | | | 3/23INS | 3/1/2023 | 0.00 | 11,381.78 | |
| 093122 | 3/23/2023 | SANOFI | SANOFI PASTEUR INC | | | 5,399.91 | Auto |
| 920050728 | | | 12/27/2022 | 0.00 | 1,433.26 | | |
| 920053107 | | | 12/27/2022 | 0.00 | 3,137.28 | | |
| 920066346 | | | 12/29/2022 | 0.00 | 829.37 | | |
| 093123 | 3/23/2023 | SIEMENH | SIEMENS HEALTHCARE DIAGNOSTICS | | | 181.82 | Auto |
| 978840016 | | | 1/6/2023 | 0.00 | 181.82 | | |
| 093124 | 3/23/2023 | STEW | STEWARD MEDICAL GROUP | | | 200.00 | Auto |
| 3/23DOUGLAS-STEELE | | | 3/15/2023 | 0.00 | 200.00 | | |
| 093125 | 3/23/2023 | STEW | STEWARD MEDICAL GROUP | | | 200.00 | Auto |
| 3/23OSTREM | | | 3/3/2023 | 0.00 | 200.00 | | |
| 093126 | 3/23/2023 | SYSMEX | SYSMEX AMERICA, INC. | | | 1,581.25 | Auto |
| 94602801 | | | 1/31/2023 | 0.00 | 232.81 | | |
| 94604905 | | | 1/31/2023 | 0.00 | 1,348.44 | | |
| 093127 | 3/23/2023 | THOMPSO | JOSHUA THOMPSON | | | 314.40 | Auto |
| WE3/18/23 | | | 3/18/2023 | 0.00 | 314.40 | | |
| 093128 | 3/23/2023 | TOWNSON | TOWNSON PHOTOGRAPHY | | | 69.06 | Auto |
| 11222 | | | 11/2/2022 | 0.00 | 69.06 | | |
| 093129 | 3/23/2023 | TRIZETT | TRIZETTO CORPORATION | | | 18,238.26 | Auto |
| 36NZ022300 | | | 2/1/2023 | 0.00 | 18,238.26 | | |
| 093130 | 3/23/2023 | USI INS | USI INSURANCE SERVICES LLC | | | 4,300.00 | Auto |
| 4493755 | | | 2/15/2023 | 0.00 | 2,150.00 | | |
| 4508856 | | | 2/28/2023 | 0.00 | 2,150.00 | | |
| 093131 | 3/23/2023 | WEINSTE | BRUCE WEINSTEIN | | | 220.00 | Auto |
| 2/23REIMB | | | 2/27/2023 | 0.00 | 220.00 | | |
| 093132 | 3/28/2023 | 0022604 | PAULINE QUIRK | | | 90.00 | Auto |
| 4283118 | | | 3/28/2023 | 0.00 | 10.00 | | |
| 4451089 | | | 3/28/2023 | 0.00 | 20.00 | | |
| 4538996 | | | 3/28/2023 | 0.00 | 20.00 | | |
| 4589126 | | | 3/28/2023 | 0.00 | 40.00 | | |
| 093133 | 3/28/2023 | QUEST | QUEST DIAGNOSTICS | | | 130.87 | Auto |
| 3/23PATIENT | | | 3/22/2023 | 0.00 | 130.87 | | |
| 093134 | 3/29/2023 | ANDREWS | TARA ANDREWS | | | 213.53 | Auto |
| PPE 3/25/23 PAY | | | 3/29/2023 | 0.00 | 213.53 | | |
| 093135 | 3/29/2023 | HOOD | PAMELA HOOD | | | 683.42 | Auto |
| PPE 3/25/23 PAY | | | 3/29/2023 | 0.00 | 683.42 | | |
| 093136 | 3/30/2023 | 3M | 3M HEALTH INFO SYSTEMS INC | | | 3,058.53 | Auto |
| SC00091105 | | | 2/6/2023 | 0.00 | 425.94 | | |
| SC00091746 | | | 2/8/2023 | 0.00 | 2,632.59 | | |
| 093137 | 3/30/2023 | ADP | ADP, INC. | | | 3,412.08 | Auto |
| 628978628 | | | 3/17/2023 | 0.00 | 3,412.08 | | |
| 093138 | 3/30/2023 | AG EIP | AG-EIP INDUSTRIAL 9, LLC | | | 11,308.30 | Auto |
| RENT032223 | | | 3/22/2023 | 0.00 | 11,308.30 | | |
| 093139 | 3/30/2023 | AIRGAS | AIRGAS USA, LLC | | | 194.55 | Auto |
| 9994227426 | | | 1/31/2023 | 0.00 | 30.70 | | |
| 9994239669 | | | 1/31/2023 | 0.00 | 71.62 | | |
| 9994239670 | | | 1/31/2023 | 0.00 | 92.23 | | |
| 093140 | 3/30/2023 | ALPHASO | ALPHA SOURCE, INC. | | | 375.00 | Auto |
| 1255078 | | | 2/21/2023 | 0.00 | 375.00 | | |
| 093141 | 3/30/2023 | ALTMAN | FRANKLIN ALTMAN | | | 26.20 | Auto |
| WE3/25/23 | | | 3/25/2023 | 0.00 | 26.20 | | |
| 093142 | 3/30/2023 | AQUA VI | AQUA VISION TECH LLC | | | 238.17 | Auto |
| 79383 | | | 2/18/2023 | 0.00 | 238.17 | | |
| 093143 | 3/30/2023 | ATI | ASCEND LEARNING HOLDINGS, LLC | | | 72.24 | Auto |
| INV0823876 | | | 2/8/2023 | 0.00 | 72.24 | | |
| 093144 | 3/30/2023 | BESSEM | AMERISOURCEBERGEN | | | 4,897.40 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 3120885398 | | | 1/24/2023 | 0.00 | 4,897.40 | | |
| 093145 | 3/30/2023 | BIORAD | BIO-RAD LABORATORIES, INC | | | 958.61 | Auto |
| 906142259 | | | 2/14/2023 | 0.00 | 958.61 | | |
| 093146 | 3/30/2023 | BSWANSO | BRANDT SWANSON | | | 2,959.86 | Auto |
| 2/23REIMB | | | 2/8/2023 | 0.00 | 2,959.86 | | |
| 093147 | 3/30/2023 | BURGESS | BURGESS PEST MANAGEMENT | | | 261.00 | Auto |
| 815119 | | | 12/15/2022 | 0.00 | 87.00 | | |
| 822979 | | | 1/13/2023 | 0.00 | 87.00 | | |
| 832366 | | | 2/7/2023 | 0.00 | 87.00 | | |
| 093148 | 3/30/2023 | CASTRO | PATRICK DE CASTRO | | | 550.00 | Auto |
| 22123 | | | 2/21/2023 | 0.00 | 550.00 | | |
| 093149 | 3/30/2023 | CBPACHE | CASSIE BOIROS-PACHECO | | | 6.31 | Auto |
| 1/23MILE | | | 1/26/2023 | 0.00 | 6.31 | | |
| 093150 | 3/30/2023 | CENTRAL | CENTRAL COMMUNICATIONS | | | 715.30 | Auto |
| 32734 | | | 1/29/2023 | 0.00 | 115.00 | | |
| 32807 | | | 1/29/2023 | 0.00 | 600.30 | | |
| 093151 | 3/30/2023 | CHANGE | CHANGE HEALTHCARE SOLUTIONS LL | | | 2,914.08 | Auto |
| 1711745 | | | 1/31/2023 | 0.00 | 2,914.08 | | |
| 093152 | 3/30/2023 | CINT CO | CINTAS CORPORATION 756 | | | 40.00 | Auto |
| 4145751009 | | | 2/7/2023 | 0.00 | 20.00 | | |
| 4146446281 | | | 2/14/2023 | 0.00 | 20.00 | | |
| 093153 | 3/30/2023 | CLAFLIN | THE CLAFLIN COMPANY | | | 10,407.28 | Auto |
| 4028566 | | | 1/16/2023 | 0.00 | 733.89 | | |
| 4033610 | | | 1/23/2023 | 0.00 | 6.65 | | |
| 4033654 | | | 1/23/2023 | 0.00 | 51.40 | | |
| 4033660 | | | 1/23/2023 | 0.00 | 33.26 | | |
| 4033662 | | | 1/23/2023 | 0.00 | 10.14 | | |
| 4033686 | | | 1/23/2023 | 0.00 | 894.05 | | |
| 4033993 | | | 1/23/2023 | 0.00 | 119.09 | | |
| 4035538 | | | 1/25/2023 | 0.00 | 13.92 | | |
| 4035545 | | | 1/25/2023 | 0.00 | 13.92 | | |
| 4035546 | | | 1/25/2023 | 0.00 | 13.92 | | |
| 4035553 | | | 1/25/2023 | 0.00 | 13.92 | | |
| 4035554 | | | 1/25/2023 | 0.00 | 13.92 | | |
| 4035722 | | | 1/25/2023 | 0.00 | 235.24 | | |
| 4036180 | | | 1/25/2023 | 0.00 | 370.64 | | |
| 4038667 | | | 1/30/2023 | 0.00 | 40.61 | | |
| 4038737 | | | 1/30/2023 | 0.00 | 185.94 | | |
| 4038738 | | | 1/30/2023 | 0.00 | 63.30 | | |
| 4038906 | | | 1/30/2023 | 0.00 | 647.36 | | |
| 4038971 | | | 1/30/2023 | 0.00 | 366.68 | | |
| 4040849 | | | 2/1/2023 | 0.00 | 12.05 | | |
| 4040887 | | | 2/1/2023 | 0.00 | 11.79 | | |
| 4040911 | | | 2/1/2023 | 0.00 | 224.35 | | |
| 4040938 | | | 2/1/2023 | 0.00 | 561.36 | | |
| 4041032 | | | 2/1/2023 | 0.00 | 684.49 | | |
| 4041064 | | | 2/1/2023 | 0.00 | 249.35 | | |
| 4041068 | | | 2/1/2023 | 0.00 | 805.53 | | |
| 4041109 | | | 2/1/2023 | 0.00 | 138.18 | | |
| 4041112 | | | 2/1/2023 | 0.00 | 371.39 | | |
| 4041120 | | | 2/1/2023 | 0.00 | 189.36 | | |
| 4041122 | | | 2/1/2023 | 0.00 | 681.86 | | |
| 4041123 | | | 2/1/2023 | 0.00 | 252.54 | | |
| 4041125 | | | 2/1/2023 | 0.00 | 536.93 | | |
| 4041127 | | | 2/1/2023 | 0.00 | 883.31 | | |
| 4041149 | | | 2/1/2023 | 0.00 | 496.08 | | |
| 4041253 | | | 2/1/2023 | 0.00 | 30.44 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

---

Bank Code:  D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 4041398 | | | 2/1/2023 | 0.00 | 450.42 | | |
| 093154 | 3/30/2023 | CLIA | CLIA LABORATORY PROGRAM | | | 3,667.00 | Auto |
| 2/23LAB | | | 3/28/2023 | 0.00 | 3,667.00 | | |
| 093155 | 3/30/2023 | CLINICA | CLINICAL 1 HOME MEDICAL | | | 12.00 | Auto |
| 29219 | | | 2/15/2023 | 0.00 | 12.00 | | |
| 093156 | 3/30/2023 | CONN | PATRICK CONNELLY | | | 366.80 | Auto |
| WE3/25/23 | | | 3/25/2023 | 0.00 | 366.80 | | |
| 093157 | 3/30/2023 | CROWN | CROWN LINEN SERVICE INC | | | 474.98 | Auto |
| 2251773 | | | 2/6/2023 | 0.00 | 236.98 | | |
| 2255858 | | | 2/13/2023 | 0.00 | 238.00 | | |
| 093158 | 3/30/2023 | CYBER | MEDIBOT LLC | | | 28,381.39 | Auto |
| RENT032223 | | | 3/22/2023 | 0.00 | 28,381.39 | | |
| 093159 | 3/30/2023 | CYRACOM | CYRACOM, LLC | | | 28.70 | Auto |
| 2023016042 | | | 2/28/2023 | 0.00 | 28.70 | | |
| 093160 | 3/30/2023 | DENNIS | DENNIS HALL | | | 363.53 | Auto |
| WE3/25/23 | | | 3/25/2023 | 0.00 | 363.53 | | |
| 093161 | 3/30/2023 | DIALPAD | DIALPAD INC | | | 24,279.98 | Auto |
| S2303010287 | | | 3/1/2023 | 0.00 | 24,279.98 | | |
| 093162 | 3/30/2023 | DIASORI | DIASORIN INC. | | | 2,847.08 | Auto |
| 5660581 | | | 2/6/2023 | 0.00 | 2,847.08 | | |
| 093163 | 3/30/2023 | DONNFIN | DONNELLEY FINANCIAL SOLUTIONS | | | 250.00 | Auto |
| 1245591000 | | | 3/14/2023 | 0.00 | 250.00 | | |
| 093164 | 3/30/2023 | ECLINIC | ECLINICALWORKS, LLC | | | 41,471.08 | Auto |
| 2607455 | | | 3/1/2023 | 0.00 | 41,471.08 | | |
| 093165 | 3/30/2023 | EMBELTO | MICHAEL EMBELTON | | | 125.76 | Auto |
| WE3/25/23 | | | 3/25/2023 | 0.00 | 125.76 | | |
| 093166 | 3/30/2023 | EMPLOYM | GLOBAL HR RESEARCH | | | 839.70 | Auto |
| 13430250 | | | 2/28/2023 | 0.00 | 839.70 | | |
| 093167 | 3/30/2023 | EMSAR | CSA SERVICE SOLUTIONS LLC | | | 106.25 | Auto |
| SM-104711 | | | 2/3/2023 | 0.00 | 106.25 | | |
| 093168 | 3/30/2023 | ENCORET | ENCORE TECHNICAL SERVICES, INC | | | 816.69 | Auto |
| 19128 | | | 2/1/2023 | 0.00 | 816.69 | | |
| 093169 | 3/30/2023 | EPLUS | EPLUS TECHNOLOGY INC | | | 6,426.00 | Auto |
| V2672932 | | | 2/14/2023 | 0.00 | 6,426.00 | | |
| 093170 | 3/30/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 93.56 | Auto |
| 2/23BO249 | | | 2/24/2023 | 0.00 | 93.56 | | |
| 093171 | 3/30/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 731.51 | Auto |
| 2/23BO403 | | | 2/24/2023 | 0.00 | 731.51 | | |
| 093172 | 3/30/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 151.37 | Auto |
| 2/23BO418 | | | 2/24/2023 | 0.00 | 151.37 | | |
| 093173 | 3/30/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 197.23 | Auto |
| 2/23BO769 | | | 2/24/2023 | 0.00 | 197.23 | | |
| 093174 | 3/30/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 3,146.86 | Auto |
| 2/23EB | | | 2/24/2023 | 0.00 | 3,146.86 | | |
| 093175 | 3/30/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 855.11 | Auto |
| 2/23HH | | | 2/24/2023 | 0.00 | 855.11 | | |
| 093176 | 3/30/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 605.91 | Auto |
| 2/23TAU | | | 2/22/2023 | 0.00 | 605.91 | | |
| 093177 | 3/30/2023 | FACIL | NE FACILITY SOLUTIONS CORP | | | 3,111.40 | Auto |
| 13029 | | | 2/10/2023 | 0.00 | 193.82 | | |
| 13066 | | | 2/10/2023 | 0.00 | 300.00 | | |

---

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 13143 | | | 2/10/2023 | 0.00 | 1,904.47 | | |
| 13144 | | | 2/10/2023 | 0.00 | 643.11 | | |
| 13280 | | | 2/10/2023 | 0.00 | 70.00 | | |
| 093178 | 3/30/2023 | FEDERA | FEDEX | | | 316.51 | Auto |
| 805895789 | | | 3/6/2023 | 0.00 | 75.85 | | |
| 806568705 | | | 3/13/2023 | 0.00 | 234.87 | | |
| 964686222 | | | 3/13/2023 | 0.00 | 5.79 | | |
| 093179 | 3/30/2023 | FX | F.X. MASSE ASSOCIATES, INC. | | | 2,900.00 | Auto |
| 38646 | | | 1/27/2023 | 0.00 | 1,900.00 | | |
| 38783 | | | 2/27/2023 | 0.00 | 1,000.00 | | |
| 093180 | 3/30/2023 | GE HEAL | GE HEALTHCARE FIN SERVICES | | | 9,921.91 | Auto |
| 100724719 | | | 2/18/2023 | 0.00 | 5,969.41 | | |
| 100725458 | | | 2/19/2023 | 0.00 | 3,952.50 | | |
| 093181 | 3/30/2023 | GEHEALT | GE HEALTHCARE, INC. | | | 1,773.66 | Auto |
| 0101032270 | | | 2/1/2023 | 0.00 | 886.83 | | |
| 0101033844 | | | 2/3/2023 | 0.00 | 886.83 | | |
| 093182 | 3/30/2023 | GENDREA | TAYLOR GENDREAU | | | 246.42 | Auto |
| 2/23MILE | | | 2/1/2023 | 0.00 | 246.42 | | |
| 093183 | 3/30/2023 | GONSALV | ANN GONSALVES | | | 149.00 | Auto |
| 3/23REIMB | | | 3/6/2023 | 0.00 | 149.00 | | |
| 093184 | 3/30/2023 | HEALTH | HEALTH PROPERTIES LLC | | | 3,231.83 | Auto |
| RENT032223 | | | 3/22/2023 | 0.00 | 3,231.83 | | |
| 093185 | 3/30/2023 | HEALTHE | HEALTHEQUITY, INC. | | | 2,005.29 | Auto |
| CHAMT5M | | | 3/1/2023 | 0.00 | 1,755.29 | | |
| QFAFB68 | | | 2/1/2023 | 0.00 | 250.00 | | |
| 093186 | 3/30/2023 | HENRY | HENRY SCHEIN | | | 9,316.79 | Auto |
| 22083905 | | | 12/20/2022 | 0.00 | -54.61 | | |
| 30141108 | | | 12/16/2022 | 0.00 | 513.74 | | |
| 30292924 | | | 12/20/2022 | 0.00 | 34.74 | | |
| 30757087 | | | 12/12/2022 | 0.00 | 102.67 | | |
| 31027138 | | | 12/12/2022 | 0.00 | 900.10 | | |
| 31048689 | | | 12/13/2022 | 0.00 | 329.75 | | |
| 31126109 | | | 12/13/2022 | 0.00 | 17.76 | | |
| 31166868 | | | 12/14/2022 | 0.00 | 1.47 | | |
| 31327282 | | | 12/13/2022 | 0.00 | 348.16 | | |
| 31385465 | | | 12/13/2022 | 0.00 | 58.36 | | |
| 31531010 | | | 12/15/2022 | 0.00 | 8.54 | | |
| 31531019 | | | 12/15/2022 | 0.00 | 26.88 | | |
| 31531040 | | | 12/15/2022 | 0.00 | 5.70 | | |
| 31546451 | | | 12/14/2022 | 0.00 | 142.71 | | |
| 31612574 | | | 12/15/2022 | 0.00 | 22.44 | | |
| 31710048 | | | 12/16/2022 | 0.00 | 376.24 | | |
| 31736982 | | | 12/16/2022 | 0.00 | 36.19 | | |
| 31741666 | | | 12/19/2022 | 0.00 | 460.45 | | |
| 31813942 | | | 12/19/2022 | 0.00 | 285.53 | | |
| 31815386 | | | 12/19/2022 | 0.00 | 219.89 | | |
| 31850481 | | | 12/19/2022 | 0.00 | 68.52 | | |
| 31852261 | | | 12/19/2022 | 0.00 | 318.24 | | |
| 31921216 | | | 12/22/2022 | 0.00 | 83.39 | | |
| 31926252 | | | 12/20/2022 | 0.00 | 1,684.25 | | |
| 31936984 | | | 12/20/2022 | 0.00 | 445.24 | | |
| 31960078 | | | 12/20/2022 | 0.00 | 386.75 | | |
| 31981381 | | | 12/21/2022 | 0.00 | 161.71 | | |
| 32011114 | | | 12/22/2022 | 0.00 | 90.08 | | |
| 32011932 | | | 12/22/2022 | 0.00 | 462.44 | | |
| 32080542 | | | 12/22/2022 | 0.00 | 1,113.58 | | |
| 32198610 | | | 12/27/2022 | 0.00 | 152.93 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 32200170 | | | 12/27/2022 | 0.00 | 512.95 | | |
| 093187 | 3/30/2023 | HOLO | HOLOGIC INC | | | 26,105.22 | Auto |
| 10416891 | | | 2/1/2023 | 0.00 | 26,105.22 | | |
| 093188 | 3/30/2023 | HOLOGIC | HOLOGIC CAPITAL PROGRAM OF DE LAGE LANDEN FIN SVC | | | 11,451.78 | Auto |
| 586762272 | | | 1/29/2023 | 0.00 | 11,451.78 | | |
| 093189 | 3/30/2023 | IMAGE F | BERSTEIN-MAGOON-GAY, LLC | | | 15,695.16 | Auto |
| 1978293 | | | 1/5/2023 | 0.00 | 152.83 | | |
| 1984630 | | | 1/23/2023 | 0.00 | 99.33 | | |
| 1984631 | | | 1/23/2023 | 0.00 | 95.14 | | |
| 1984632 | | | 1/23/2023 | 0.00 | 222.58 | | |
| 1984633 | | | 1/23/2023 | 0.00 | 246.22 | | |
| 1984634 | | | 1/23/2023 | 0.00 | 215.32 | | |
| 1984635 | | | 1/23/2023 | 0.00 | 296.14 | | |
| 1984637 | | | 1/23/2023 | 0.00 | 112.49 | | |
| 1984638 | | | 1/23/2023 | 0.00 | 217.62 | | |
| 1984639 | | | 1/23/2023 | 0.00 | 253.42 | | |
| 1984640 | | | 1/23/2023 | 0.00 | 116.43 | | |
| 1984641 | | | 1/23/2023 | 0.00 | 350.03 | | |
| 1984707 | | | 1/24/2023 | 0.00 | 153.49 | | |
| 1984725 | | | 1/24/2023 | 0.00 | 118.05 | | |
| 1984726 | | | 1/24/2023 | 0.00 | 133.80 | | |
| 1984727 | | | 1/24/2023 | 0.00 | 116.69 | | |
| 1986921 | | | 1/26/2023 | 0.00 | 271.40 | | |
| 1986922 | | | 1/26/2023 | 0.00 | 50.76 | | |
| 1986923 | | | 1/26/2023 | 0.00 | 349.49 | | |
| 1986925 | | | 1/26/2023 | 0.00 | 131.31 | | |
| 1986926 | | | 1/26/2023 | 0.00 | 95.14 | | |
| 1986930 | | | 1/26/2023 | 0.00 | 96.93 | | |
| 1986931 | | | 1/26/2023 | 0.00 | 9.37 | | |
| 1986932 | | | 1/26/2023 | 0.00 | 135.71 | | |
| 1986933 | | | 1/26/2023 | 0.00 | 248.92 | | |
| 1986934 | | | 1/26/2023 | 0.00 | 449.06 | | |
| 1986935 | | | 1/26/2023 | 0.00 | 360.07 | | |
| 1986936 | | | 1/26/2023 | 0.00 | 152.83 | | |
| 1987501 | | | 1/30/2023 | 0.00 | 99.33 | | |
| 1987502 | | | 1/30/2023 | 0.00 | 95.14 | | |
| 1987503 | | | 1/30/2023 | 0.00 | 225.66 | | |
| 1987504 | | | 1/30/2023 | 0.00 | 246.22 | | |
| 1987505 | | | 1/30/2023 | 0.00 | 215.32 | | |
| 1987506 | | | 1/30/2023 | 0.00 | 296.14 | | |
| 1987508 | | | 1/30/2023 | 0.00 | 112.49 | | |
| 1987509 | | | 1/30/2023 | 0.00 | 217.62 | | |
| 1987510 | | | 1/30/2023 | 0.00 | 253.42 | | |
| 1987511 | | | 1/30/2023 | 0.00 | 116.43 | | |
| 1987512 | | | 1/30/2023 | 0.00 | 350.03 | | |
| 1987576 | | | 1/31/2023 | 0.00 | 153.49 | | |
| 1987593 | | | 1/31/2023 | 0.00 | 129.78 | | |
| 1987594 | | | 1/31/2023 | 0.00 | 133.80 | | |
| 1987595 | | | 1/31/2023 | 0.00 | 122.62 | | |
| 261224455 | | | 2/2/2023 | 0.00 | 277.99 | | |
| 261224456 | | | 2/2/2023 | 0.00 | 50.76 | | |
| 261224457 | | | 2/2/2023 | 0.00 | 359.38 | | |
| 261224459 | | | 2/2/2023 | 0.00 | 134.60 | | |
| 261224460 | | | 2/2/2023 | 0.00 | 101.73 | | |
| 261224466 | | | 2/2/2023 | 0.00 | 96.93 | | |
| 261224467 | | | 2/2/2023 | 0.00 | 21.23 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:  D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 261224468 | | | 2/2/2023 | 0.00 | 124.29 | | |
| 261224469 | | | 2/2/2023 | 0.00 | 248.92 | | |
| 261224470 | | | 2/2/2023 | 0.00 | 449.06 | | |
| 261224471 | | | 2/2/2023 | 0.00 | 360.07 | | |
| 261224472 | | | 2/2/2023 | 0.00 | 152.83 | | |
| 261237058 | | | 1/31/2023 | 0.00 | 158.53 | | |
| 261249371 | | | 2/6/2023 | 0.00 | 102.62 | | |
| 261249372 | | | 2/6/2023 | 0.00 | 98.43 | | |
| 261249373 | | | 2/6/2023 | 0.00 | 205.85 | | |
| 261249374 | | | 2/6/2023 | 0.00 | 252.81 | | |
| 261249375 | | | 2/6/2023 | 0.00 | 221.91 | | |
| 261249376 | | | 2/6/2023 | 0.00 | 271.95 | | |
| 261249378 | | | 2/6/2023 | 0.00 | 122.39 | | |
| 261249379 | | | 2/6/2023 | 0.00 | 227.51 | | |
| 261249380 | | | 2/6/2023 | 0.00 | 260.01 | | |
| 261249381 | | | 2/6/2023 | 0.00 | 123.02 | | |
| 261249382 | | | 2/6/2023 | 0.00 | 356.62 | | |
| 261249449 | | | 2/7/2023 | 0.00 | 158.44 | | |
| 261249467 | | | 2/7/2023 | 0.00 | 112.91 | | |
| 261249468 | | | 2/7/2023 | 0.00 | 137.10 | | |
| 261249469 | | | 2/7/2023 | 0.00 | 123.28 | | |
| 261262934 | | | 2/9/2023 | 0.00 | 277.99 | | |
| 261262935 | | | 2/9/2023 | 0.00 | 50.76 | | |
| 261262936 | | | 2/9/2023 | 0.00 | 359.38 | | |
| 261262938 | | | 2/9/2023 | 0.00 | 134.60 | | |
| 261262939 | | | 2/9/2023 | 0.00 | 101.73 | | |
| 261262943 | | | 2/9/2023 | 0.00 | 96.93 | | |
| 261262945 | | | 2/9/2023 | 0.00 | 9.37 | | |
| 261262946 | | | 2/9/2023 | 0.00 | 124.29 | | |
| 261262947 | | | 2/9/2023 | 0.00 | 248.92 | | |
| 261262948 | | | 2/9/2023 | 0.00 | 449.06 | | |
| 261262949 | | | 2/9/2023 | 0.00 | 360.07 | | |
| 261262950 | | | 2/9/2023 | 0.00 | 152.83 | | |
| 093190 | 3/30/2023 | JOE Z | JOE ZAKRZEWSKI | | | 183.40 | Auto |
| WE3/25/23 | | | 3/25/2023 | 0.00 | 183.40 | | |
| 093191 | 3/30/2023 | JWS | JOE WARREN & SONS CO INC | | | 254.75 | Auto |
| 263582 | | | 1/31/2023 | 0.00 | 254.75 | | |
| 093192 | 3/30/2023 | KANE | KANE AND KANE | | | 915.50 | Auto |
| 1608 | | | 2/1/2023 | 0.00 | 915.50 | | |
| 093193 | 3/30/2023 | KLEIN | MICHAEL KLEIN | | | 735.00 | Auto |
| 2/23REIMB | | | 2/27/2023 | 0.00 | 735.00 | | |
| 093194 | 3/30/2023 | LEASING | LEASING ASSOCIATES OF | | | 2,219.57 | Auto |
| 1675815 | | | 2/1/2023 | 0.00 | 473.88 | | |
| 1676781 | | | 2/1/2023 | 0.00 | 1,745.69 | | |
| 093195 | 3/30/2023 | MALLORY | MALLORY HEADSETS, INC. | | | 80.08 | Auto |
| 136833 | | | 2/15/2023 | 0.00 | 80.08 | | |
| 093196 | 3/30/2023 | MASON | W.B. MASON CO. INC. | | | 4,041.38 | Auto |
| 235671916 | | | 1/19/2023 | 0.00 | 5.16 | | |
| 235675110 | | | 1/19/2023 | 0.00 | 81.92 | | |
| 235704393 | | | 1/20/2023 | 0.00 | 14.96 | | |
| 235704858 | | | 1/20/2023 | 0.00 | 434.16 | | |
| 235705143 | | | 1/20/2023 | 0.00 | 107.97 | | |
| 235714105 | | | 1/20/2023 | 0.00 | 328.35 | | |
| 235773096 | | | 1/24/2023 | 0.00 | 91.37 | | |
| 235776945 | | | 1/24/2023 | 0.00 | 3.47 | | |
| 235813396 | | | 1/25/2023 | 0.00 | 50.46 | | |
| 235815769 | | | 1/25/2023 | 0.00 | 64.75 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:  D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 235844672 | | | 1/26/2023 | 0.00 | 33.71 | | |
| 235851167 | | | 1/26/2023 | 0.00 | 189.08 | | |
| 235917483 | | | 1/30/2023 | 0.00 | 196.26 | | |
| 235943377 | | | 1/31/2023 | 0.00 | 15.97 | | |
| 235955357 | | | 1/31/2023 | 0.00 | 32.36 | | |
| 235996661 | | | 2/1/2023 | 0.00 | 359.87 | | |
| 236000490 | | | 2/1/2023 | 0.00 | 55.18 | | |
| 236002376 | | | 2/1/2023 | 0.00 | 315.33 | | |
| 236008904 | | | 2/1/2023 | 0.00 | 27.54 | | |
| 236021442 | | | 2/2/2023 | 0.00 | 109.85 | | |
| 236024322 | | | 2/2/2023 | 0.00 | 15.88 | | |
| 236024928 | | | 2/2/2023 | 0.00 | 77.09 | | |
| 236025104 | | | 2/2/2023 | 0.00 | 23.26 | | |
| 236026164 | | | 2/2/2023 | 0.00 | 88.06 | | |
| 236026911 | | | 2/2/2023 | 0.00 | 114.36 | | |
| 236059165 | | | 2/3/2023 | 0.00 | 73.56 | | |
| 236061542 | | | 2/3/2023 | 0.00 | 23.39 | | |
| 236061605 | | | 2/3/2023 | 0.00 | 156.28 | | |
| 236062822 | | | 2/3/2023 | 0.00 | 207.82 | | |
| 236088763 | | | 2/6/2023 | 0.00 | 133.50 | | |
| 236090539 | | | 2/6/2023 | 0.00 | 31.63 | | |
| 236094828 | | | 2/6/2023 | 0.00 | 22.66 | | |
| 236135333 | | | 2/7/2023 | 0.00 | 27.31 | | |
| 236140401 | | | 2/7/2023 | 0.00 | 147.36 | | |
| 236158410 | | | 2/8/2023 | 0.00 | 69.53 | | |
| 236159105 | | | 2/8/2023 | 0.00 | 16.76 | | |
| 236160328 | | | 2/8/2023 | 0.00 | 51.62 | | |
| 236161018 | | | 2/8/2023 | 0.00 | 66.83 | | |
| 236164198 | | | 2/8/2023 | 0.00 | 129.48 | | |
| 236166246 | | | 2/8/2023 | 0.00 | 74.59 | | |
| CM1536256 | | | 1/20/2023 | 0.00 | -27.31 | | |
| 093197 | 3/30/2023 | MCKESSO | MCKESSON MEDICAL-SURGICAL INC. | | | 30,881.54 | Auto |
| 12346143 | | | 10/31/2022 | 0.00 | 6.14 | | |
| 12437282 | | | 12/31/2022 | 0.00 | 280.02 | | |
| 12479614 | | | 1/31/2023 | 0.00 | 314.86 | | |
| 49975674 | | | 12/4/2022 | 0.00 | 8,014.61 | | |
| 49975687 | | | 12/4/2022 | 0.00 | 7,200.79 | | |
| 49975688 | | | 12/4/2022 | 0.00 | 1,443.34 | | |
| 51871886 | | | 1/29/2023 | 0.00 | 4,561.21 | | |
| 51883762 | | | 1/30/2023 | 0.00 | 427.02 | | |
| 51927594 | | | 1/31/2023 | 0.00 | 1,126.36 | | |
| 51979096 | | | 2/1/2023 | 0.00 | 135.11 | | |
| 51981306 | | | 2/1/2023 | 0.00 | 880.88 | | |
| 52009712 | | | 2/1/2023 | 0.00 | 606.00 | | |
| 52049657 | | | 2/2/2023 | 0.00 | 74.04 | | |
| 52114305 | | | 2/5/2023 | 0.00 | 1,027.35 | | |
| 52132387 | | | 2/6/2023 | 0.00 | 483.89 | | |
| 52135486 | | | 2/6/2023 | 0.00 | 26.01 | | |
| 52148186 | | | 2/6/2023 | 0.00 | 1,893.95 | | |
| 52179314 | | | 2/7/2023 | 0.00 | 142.32 | | |
| 52180334 | | | 2/7/2023 | 0.00 | 45.53 | | |
| 52235066 | | | 2/8/2023 | 0.00 | 132.92 | | |
| 52264718 | | | 2/8/2023 | 0.00 | 74.38 | | |
| 52265311 | | | 2/8/2023 | 0.00 | 397.93 | | |
| 52295746 | | | 2/9/2023 | 0.00 | 433.03 | | |
| 52314234 | | | 2/9/2023 | 0.00 | 44.63 | | |
| 52314718 | | | 2/9/2023 | 0.00 | 265.07 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:  D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 52317155 | | | 2/9/2023 | 0.00 | 613.59 | | |
| 52317165 | | | 2/9/2023 | 0.00 | 230.56 | | |
| 093198 | 3/30/2023 | MENDES | SHARON M MENDES | | | 142.00 | Auto |
| 1374 | | | 2/11/2023 | 0.00 | 142.00 | | |
| 093199 | 3/30/2023 | MERIDIA | MERIDIAN BIOSCIENCE CORP | | | 3,735.60 | Auto |
| 258507 | | | 2/16/2023 | 0.00 | 3,735.60 | | |
| 093200 | 3/30/2023 | NE DRAI | NEW ENGLAND DRAIN SERVICE INC. | | | 450.00 | Auto |
| 82765 | | | 2/23/2023 | 0.00 | 450.00 | | |
| 093201 | 3/30/2023 | NET7 | NET7 TOTAL CARE LLC | | | 5,416.66 | Auto |
| 2263 | | | 2/1/2023 | 0.00 | 5,416.66 | | |
| 093202 | 3/30/2023 | NET@WOR | NET@WORK | | | 2,350.00 | Auto |
| INV-00035480 | | | 1/19/2023 | 0.00 | 2,350.00 | | |
| 093203 | 3/30/2023 | OU | WINNY OU | | | 703.74 | Auto |
| 2/23REIMB | | | 2/27/2023 | 0.00 | 703.74 | | |
| 093204 | 3/30/2023 | PARKPLA | PPT HOLDINGS I LLC | | | 2,527.50 | Auto |
| PUSA10090087903 | | | 1/18/2023 | 0.00 | 2,527.50 | | |
| 093205 | 3/30/2023 | PINN | PINNACLE HEALTHCARE CONSULTING | | | 690.70 | Auto |
| PHC-009046 | | | 1/31/2023 | 0.00 | 690.70 | | |
| 093206 | 3/30/2023 | QUEST | QUEST DIAGNOSTICS | | | 32.56 | Auto |
| 9203030826 | | | 2/23/2023 | 0.00 | 32.56 | | |
| 093207 | 3/30/2023 | SANOFI | SANOFI PASTEUR INC | | | 7,069.89 | Auto |
| 920050728 | | | 12/27/2022 | 0.00 | 28.94 | | |
| 920066346 | | | 12/29/2022 | 0.00 | 16.93 | | |
| 920091897 | | | 1/5/2023 | 0.00 | 1,618.00 | | |
| 920106198 | | | 1/10/2023 | 0.00 | 381.00 | | |
| 920108181 | | | 1/10/2023 | 0.00 | 952.50 | | |
| 920108182 | | | 1/10/2023 | 0.00 | 1,124.33 | | |
| 920109653 | | | 1/10/2023 | 0.00 | 2,948.19 | | |
| 093208 | 3/30/2023 | SHARECA | SHARECARE HEALTH DATA SERVICES | | | 2,094.93 | Auto |
| CB9041970C2B6Q8 | | | 2/15/2023 | 0.00 | 2,094.93 | | |
| 093209 | 3/30/2023 | SIEMENH | SIEMENS HEALTHCARE DIAGNOSTICS | | | 2,479.16 | Auto |
| 952915205 | | | 2/20/2023 | 0.00 | 2,479.16 | | |
| 093210 | 3/30/2023 | SIEMENS | SIEMENS FINANCIAL SRVCS, INC. | | | 10,124.03 | Auto |
| 26130 | | | 2/20/2023 | 0.00 | 10,124.03 | | |
| 093211 | 3/30/2023 | SINGH | BALJINDER SINGH | | | 150.00 | Auto |
| 3/23MCSR | | | 3/22/2023 | 0.00 | 150.00 | | |
| 093212 | 3/30/2023 | SMILEM | SMILEMAKERS, INC | | | 44.77 | Auto |
| 9306256 | | | 2/9/2023 | 0.00 | 44.77 | | |
| 093213 | 3/30/2023 | SMS | SIEMENS MEDICAL SOLUTIONS | | | 3,140.17 | Auto |
| 116328481 | | | 2/1/2023 | 0.00 | 3,140.17 | | |
| 093214 | 3/30/2023 | SOS | SIGNS ON SITE | | | 1,247.71 | Auto |
| 8151664 | | | 2/16/2023 | 0.00 | 1,247.71 | | |
| 093215 | 3/30/2023 | STERICY | STERICYCLE INC | | | 1,145.85 | Auto |
| 8003170893 | | | 1/18/2023 | 0.00 | 134.25 | | |
| 8003376572 | | | 2/18/2023 | 0.00 | 214.98 | | |
| 8003376574 | | | 2/18/2023 | 0.00 | 217.75 | | |
| 8003376575 | | | 2/18/2023 | 0.00 | 30.00 | | |
| 8003376576 | | | 2/18/2023 | 0.00 | 88.25 | | |
| 8003376577 | | | 2/18/2023 | 0.00 | 134.25 | | |
| 8003376578 | | | 2/18/2023 | 0.00 | 177.87 | | |
| 8003376579 | | | 2/18/2023 | 0.00 | 10.00 | | |
| 8003376580 | | | 2/18/2023 | 0.00 | 69.25 | | |
| 8003376581 | | | 2/18/2023 | 0.00 | 17.00 | | |
| 8003376582 | | | 2/18/2023 | 0.00 | 52.25 | | |
| 093216 | 3/30/2023 | STEW | STEWARD MEDICAL GROUP | | | 200.00 | Auto |
| 3/23HERSH | | | 3/23/2023 | 0.00 | 200.00 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/<br>Invoice Number | Check Date | Vendor Number | Name<br>Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 093217 | 3/30/2023 | SURGI | SURGI-CARE INC | | | 64.26 | Auto |
| 03951169 | | | 1/23/2023 | 0.00 | 27.10 | | |
| 03951171 | | | 1/23/2023 | 0.00 | -27.10 | | |
| 03971249 | | | 2/15/2023 | 0.00 | 32.13 | | |
| 03971261 | | | 2/15/2023 | 0.00 | 32.13 | | |
| 093218 | 3/30/2023 | SUSANEC | SUSAN E. CALDWELL | | | 148.50 | Auto |
| 23047 | | | 2/12/2023 | 0.00 | 148.50 | | |
| 093219 | 3/30/2023 | SUSLAVI | KEVIN SUSLAVICIUS | | | 20.63 | Auto |
| 2/23MILE | | | 2/6/2023 | 0.00 | 20.63 | | |
| 093220 | 3/30/2023 | THOMPSO | JOSHUA THOMPSON | | | 314.40 | Auto |
| WE3/25/23 | | | 3/25/2023 | 0.00 | 314.40 | | |
| 093221 | 3/30/2023 | TOWNSON | TOWNSON PHOTOGRAPHY | | | 69.07 | Auto |
| 2523 | | | 2/5/2023 | 0.00 | 69.07 | | |
| 093222 | 3/30/2023 | VE2036 | VERIZON | | | 715.48 | Auto |
| 2/23POTS | | | 2/22/2023 | 0.00 | 715.48 | | |
| 093223 | 3/30/2023 | VINTAGE | VINTAGE GRAPHIC SOLUTIONS | | | 1,011.48 | Auto |
| 129845 | | | 1/11/2023 | 0.00 | 271.33 | | |
| 129890 | | | 2/6/2023 | 0.00 | 133.18 | | |
| 129932 | | | 2/6/2023 | 0.00 | 186.57 | | |
| 129949 | | | 2/14/2023 | 0.00 | 292.52 | | |
| 129975 | | | 2/14/2023 | 0.00 | 127.88 | | |
| 093224 | 3/30/2023 | VIOLA | DOMINIC VIOLA | | | 41.44 | Auto |
| 3/23REIMB | | | 3/15/2023 | 0.00 | 41.44 | | |
| 093225 | 3/30/2023 | VISCOM | VISCOM SYSTEMS, INC | | | 988.91 | Auto |
| 228090 | | | 8/31/2022 | 0.00 | 718.91 | | |
| 231880 | | | 1/31/2023 | 0.00 | 270.00 | | |
| 093226 | 3/30/2023 | WHITTEN | J&E ENTERPRISES | | | 80.73 | Auto |
| A234234 | | | 2/7/2023 | 0.00 | 80.73 | | |
| 093227 | 4/6/2023 | 362BED | 362 N BEDFORD STREET, LLC | | | 7,938.33 | Auto |
| CAM 040123 | | | 4/1/2023 | 0.00 | 7,938.33 | | |
| 093228 | 4/6/2023 | ACR | AMERICAN COLLEGE OF RADIOLOGY | | | 2,900.00 | Auto |
| 10581925-CTAP | | | 3/30/2023 | 0.00 | 2,900.00 | | |
| 093229 | 4/6/2023 | ADP | ADP, INC. | | | 2,223.79 | Auto |
| 630102727 | | | 3/31/2023 | 0.00 | 578.20 | | |
| 630102945 | | | 3/31/2023 | 0.00 | 1,645.59 | | |
| 093230 | 4/6/2023 | AG EIP | AG-EIP INDUSTRIAL 9, LLC | | | 2,019.19 | Auto |
| CAM 040123 | | | 4/1/2023 | 0.00 | 2,019.19 | | |
| 093231 | 4/6/2023 | AIRGAS | AIRGAS USA, LLC | | | 762.40 | Auto |
| 9134507643 | | | 1/31/2023 | 0.00 | 205.56 | | |
| 9134643786 | | | 2/2/2023 | 0.00 | 121.38 | | |
| 9994201468 | | | 1/31/2023 | 0.00 | 40.93 | | |
| 9994201469 | | | 1/31/2023 | 0.00 | 27.67 | | |
| 9994201470 | | | 1/31/2023 | 0.00 | 16.32 | | |
| 9994201471 | | | 1/31/2023 | 0.00 | 20.46 | | |
| 9994201472 | | | 1/31/2023 | 0.00 | 20.46 | | |
| 9994211681 | | | 1/31/2023 | 0.00 | 10.23 | | |
| 9994211682 | | | 1/31/2023 | 0.00 | 10.23 | | |
| 9994351088 | | | 1/31/2023 | 0.00 | 17.98 | | |
| 9994945276 | | | 2/28/2023 | 0.00 | 45.86 | | |
| 9994945277 | | | 2/28/2023 | 0.00 | 34.39 | | |
| 9994957344 | | | 2/28/2023 | 0.00 | 80.25 | | |
| 9994957345 | | | 2/28/2023 | 0.00 | 92.23 | | |
| 9994957346 | | | 2/28/2023 | 0.00 | 18.45 | | |
| 093232 | 4/6/2023 | BERARDR | RORI BERARDI | | | 31.86 | Auto |
| 4/23REIMB | | | 4/3/2023 | 0.00 | 31.86 | | |
| 093233 | 4/6/2023 | BERLING | BERLINGER USA, LLC | | | 213.50 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 12469 | | | 3/2/2023 | 0.00 | 213.50 | | |
| 093234 | 4/6/2023 | CENTRAL | CENTRAL COMMUNICATIONS | | | 2,464.45 | Auto |
| 32883 | | | 2/26/2023 | 0.00 | 289.80 | | |
| 32886 | | | 2/26/2023 | 0.00 | 134.55 | | |
| 32890 | | | 2/26/2023 | 0.00 | 315.10 | | |
| 32925 | | | 2/26/2023 | 0.00 | 115.00 | | |
| 32931 | | | 2/26/2023 | 0.00 | 115.00 | | |
| 32963 | | | 2/26/2023 | 0.00 | 115.00 | | |
| 32964 | | | 2/26/2023 | 0.00 | 115.00 | | |
| 32969 | | | 2/26/2023 | 0.00 | 115.00 | | |
| 32977 | | | 2/26/2023 | 0.00 | 115.00 | | |
| 32983 | | | 2/26/2023 | 0.00 | 115.00 | | |
| 33043 | | | 2/26/2023 | 0.00 | 373.75 | | |
| 33060 | | | 2/26/2023 | 0.00 | 280.60 | | |
| 33114 | | | 2/26/2023 | 0.00 | 265.65 | | |
| 093235 | 4/6/2023 | CHANGE | CHANGE HEALTHCARE SOLUTIONS LL | | | 2,914.08 | Auto |
| 1727153 | | | 2/28/2023 | 0.00 | 2,914.08 | | |
| 093236 | 4/6/2023 | CINT CO | CINTAS CORPORATION 756 | | | 40.00 | Auto |
| 4147172478 | | | 2/22/2023 | 0.00 | 20.00 | | |
| 4147912460 | | | 3/1/2023 | 0.00 | 20.00 | | |
| 093237 | 4/6/2023 | CLAFLIN | THE CLAFLIN COMPANY | | | 8,179.10 | Auto |
| 4043900 | | | 2/6/2023 | 0.00 | 72.83 | | |
| 4043954 | | | 2/6/2023 | 0.00 | 33.26 | | |
| 4044018 | | | 2/6/2023 | 0.00 | 188.19 | | |
| 4044191 | | | 2/6/2023 | 0.00 | 97.10 | | |
| 4044258 | | | 2/6/2023 | 0.00 | 773.37 | | |
| 4046039 | | | 2/8/2023 | 0.00 | 11.48 | | |
| 4048932 | | | 2/13/2023 | 0.00 | 564.05 | | |
| 4051025 | | | 2/15/2023 | 0.00 | 95.76 | | |
| 4051029 | | | 2/15/2023 | 0.00 | 189.08 | | |
| 4051383 | | | 2/15/2023 | 0.00 | 563.79 | | |
| 4051388 | | | 2/15/2023 | 0.00 | 334.16 | | |
| 4051389 | | | 2/15/2023 | 0.00 | 517.98 | | |
| 4051396 | | | 2/15/2023 | 0.00 | 1,101.67 | | |
| 4051397 | | | 2/15/2023 | 0.00 | 381.79 | | |
| 4051461 | | | 2/15/2023 | 0.00 | 645.11 | | |
| 4051463 | | | 2/15/2023 | 0.00 | 1,069.41 | | |
| 4051465 | | | 2/15/2023 | 0.00 | 385.52 | | |
| 4051470 | | | 2/15/2023 | 0.00 | 152.26 | | |
| 4051471 | | | 2/15/2023 | 0.00 | 830.65 | | |
| 4051515 | | | 2/15/2023 | 0.00 | 171.64 | | |
| 093238 | 4/6/2023 | COMPMB | CT COMPASS MIDDLEBOROUGH LLC | | | 52,665.11 | Auto |
| CAM 040123 | | | 4/1/2023 | 0.00 | 52,665.11 | | |
| 093239 | 4/6/2023 | CROWN | CROWN LINEN SERVICE INC | | | 480.94 | Auto |
| 2260177 | | | 2/20/2023 | 0.00 | 242.83 | | |
| 2265473 | | | 2/27/2023 | 0.00 | 238.11 | | |
| 093240 | 4/6/2023 | DIALPAD | DIALPAD INC | | | 60.73 | Auto |
| CM-S2211012607 | | | 12/2/2022 | 0.00 | -1,498.04 | | |
| S2210012577 | | | 10/1/2022 | 0.00 | 48.55 | | |
| S2211012607 | | | 11/1/2022 | 0.00 | 1,510.22 | | |
| 093241 | 4/6/2023 | DIASORI | DIASORIN INC. | | | 9,484.31 | Auto |
| 5661599 | | | 2/15/2023 | 0.00 | 9,484.31 | | |
| 093242 | 4/6/2023 | EASTON2 | EASTON 21 BRISTOL, LLC | | | 39,090.57 | Auto |
| CAM 040123 | | | 4/1/2023 | 0.00 | 39,090.57 | | |
| 093243 | 4/6/2023 | EMSAR | CSA SERVICE SOLUTIONS LLC | | | 75.90 | Auto |
| SM-106586 | | | 2/16/2023 | 0.00 | 75.90 | | |
| 093244 | 4/6/2023 | EQU IND | EQUITY INDUSTRIAL SOUTHEAST LP | | | 826.02 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| CAM 040123 | | | 4/1/2023 | 0.00 | 826.02 | | |
| 093245 | 4/6/2023 | FEDERA | FEDEX | | | 185.12 | Auto |
| 807235483 | | | 3/20/2023 | 0.00 | 95.55 | | |
| 807286259 | | | 3/20/2023 | 0.00 | 89.57 | | |
| 093246 | 4/6/2023 | GDS | GLOBAL DATA SYSTEMS | | | 66,088.74 | Auto |
| 45473 | | | 3/1/2023 | 0.00 | 24,291.60 | | |
| 45474 | | | 3/1/2023 | 0.00 | 22,015.00 | | |
| 45475-SAL | | | 3/1/2023 | 0.00 | 19,782.14 | | |
| 093247 | 4/6/2023 | GE | GE PRECISION HEALTHCARE LLC | | | 14,373.84 | Auto |
| 6002349754 | | | 3/1/2023 | 0.00 | 2,291.12 | | |
| 6002354405 | | | 3/1/2023 | 0.00 | 4,552.42 | | |
| 6002354556 | | | 3/1/2023 | 0.00 | 3,549.00 | | |
| 6002355852 | | | 3/1/2023 | 0.00 | 439.12 | | |
| 6002356140 | | | 3/1/2023 | 0.00 | 3,542.18 | | |
| 093248 | 4/6/2023 | GEHEALT | GE HEALTHCARE, INC. | | | 2,937.62 | Auto |
| 0101043073 | | | 2/24/2023 | 0.00 | 2,937.62 | | |
| 093249 | 4/6/2023 | HENRY | HENRY SCHEIN | | | 11,154.32 | Auto |
| 32080544 | | | 1/3/2023 | 0.00 | 139.33 | | |
| 32202025 | | | 12/28/2022 | 0.00 | 56.36 | | |
| 32203488 | | | 12/28/2022 | 0.00 | 11.58 | | |
| 32226695 | | | 12/28/2022 | 0.00 | 217.72 | | |
| 32252777 | | | 12/28/2022 | 0.00 | 288.04 | | |
| 32268713 | | | 12/29/2022 | 0.00 | 570.40 | | |
| 32287990 | | | 12/29/2022 | 0.00 | 665.04 | | |
| 32293199 | | | 1/3/2023 | 0.00 | 57.02 | | |
| 32345182 | | | 12/30/2022 | 0.00 | 135.63 | | |
| 32392625 | | | 1/3/2023 | 0.00 | 972.85 | | |
| 32395372 | | | 1/3/2023 | 0.00 | 63.80 | | |
| 32444532 | | | 1/3/2023 | 0.00 | 165.71 | | |
| 32454925 | | | 1/4/2023 | 0.00 | 7.78 | | |
| 32477762 | | | 1/4/2023 | 0.00 | 327.54 | | |
| 32481952 | | | 1/5/2023 | 0.00 | 93.96 | | |
| 32481971 | | | 1/5/2023 | 0.00 | 93.96 | | |
| 32508733 | | | 1/4/2023 | 0.00 | 1,085.62 | | |
| 32508734 | | | 1/9/2023 | 0.00 | 337.18 | | |
| 32514581 | | | 1/5/2023 | 0.00 | 42.64 | | |
| 32531199 | | | 1/4/2023 | 0.00 | 424.51 | | |
| 32537423 | | | 1/4/2023 | 0.00 | 489.41 | | |
| 32538761 | | | 1/5/2023 | 0.00 | 31.23 | | |
| 32538929 | | | 1/4/2023 | 0.00 | 104.86 | | |
| 32649436 | | | 1/6/2023 | 0.00 | 32.10 | | |
| 32649677 | | | 1/6/2023 | 0.00 | 19.26 | | |
| 32652758 | | | 1/5/2023 | 0.00 | 7.78 | | |
| 32681195 | | | 1/6/2023 | 0.00 | 31.34 | | |
| 32681200 | | | 1/6/2023 | 0.00 | 62.69 | | |
| 32681205 | | | 1/6/2023 | 0.00 | 62.69 | | |
| 32682552 | | | 1/6/2023 | 0.00 | 2,982.59 | | |
| 32693964 | | | 1/6/2023 | 0.00 | 95.25 | | |
| 32732352 | | | 1/9/2023 | 0.00 | 22.44 | | |
| 32750552 | | | 1/9/2023 | 0.00 | 1,367.10 | | |
| 32770552 | | | 1/9/2023 | 0.00 | 88.91 | | |
| 093250 | 4/6/2023 | IMAGE F | BERSTEIN-MAGOON-GAY, LLC | | | 5,077.00 | Auto |
| 261281672 | | | 2/13/2023 | 0.00 | 102.62 | | |
| 261281673 | | | 2/13/2023 | 0.00 | 98.43 | | |
| 261281674 | | | 2/13/2023 | 0.00 | 230.60 | | |
| 261281675 | | | 2/13/2023 | 0.00 | 270.40 | | |
| 261281676 | | | 2/13/2023 | 0.00 | 266.46 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

**Bank Code:   D**

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 261281677 | | | 2/13/2023 | 0.00 | 288.18 | | |
| 261281679 | | | 2/13/2023 | 0.00 | 122.39 | | |
| 261281680 | | | 2/13/2023 | 0.00 | 245.11 | | |
| 261281681 | | | 2/13/2023 | 0.00 | 260.01 | | |
| 261281682 | | | 2/13/2023 | 0.00 | 123.02 | | |
| 261281683 | | | 2/13/2023 | 0.00 | 356.62 | | |
| 261281747 | | | 2/14/2023 | 0.00 | 158.44 | | |
| 261281764 | | | 2/14/2023 | 0.00 | 118.78 | | |
| 261281765 | | | 2/14/2023 | 0.00 | 137.10 | | |
| 261281766 | | | 2/14/2023 | 0.00 | 123.28 | | |
| 261294720 | | | 2/16/2023 | 0.00 | 277.99 | | |
| 261294721 | | | 2/16/2023 | 0.00 | 50.76 | | |
| 261294722 | | | 2/16/2023 | 0.00 | 359.38 | | |
| 261294724 | | | 2/16/2023 | 0.00 | 134.60 | | |
| 261294725 | | | 2/16/2023 | 0.00 | 101.73 | | |
| 261294731 | | | 2/16/2023 | 0.00 | 96.93 | | |
| 261294732 | | | 2/16/2023 | 0.00 | 9.37 | | |
| 261294733 | | | 2/16/2023 | 0.00 | 130.00 | | |
| 261294735 | | | 2/16/2023 | 0.00 | 449.06 | | |
| 261294736 | | | 2/16/2023 | 0.00 | 360.07 | | |
| 261294737 | | | 2/16/2023 | 0.00 | 152.83 | | |
| 261311728 | | | 2/15/2023 | 0.00 | 52.84 | | |
| 093251 | 4/6/2023 | IMANEB | IMANE BENTAHAR | | | 150.00 | Auto |
| 4/23MCSR | | | 4/4/2023 | 0.00 | 150.00 | | |
| 093252 | 4/6/2023 | IRON M | IRON MOUNTAIN INC | | | 5,504.27 | Auto |
| HJCH211 | | | 2/28/2023 | 0.00 | 4,243.40 | | |
| HJLK807 | | | 2/28/2023 | 0.00 | 1,260.87 | | |
| 093253 | 4/6/2023 | JDOUGLA | JAMES DOUGLAS-STEELE | | | 258.95 | Auto |
| 3/23REIMB | | | 3/22/2023 | 0.00 | 258.95 | | |
| 093254 | 4/6/2023 | MAITLAN | ERIN MAITLAND | | | 27.50 | Auto |
| 3/23MILE | | | 3/31/2023 | 0.00 | 27.50 | | |
| 093255 | 4/6/2023 | MASON | W.B. MASON CO. INC. | | | 792.91 | Auto |
| 236160405 | | | 2/8/2023 | 0.00 | 180.60 | | |
| 236225044 | | | 2/10/2023 | 0.00 | 3.57 | | |
| 236229376 | | | 2/10/2023 | 0.00 | 53.61 | | |
| 236259568 | | | 2/13/2023 | 0.00 | 16.56 | | |
| 236260295 | | | 2/13/2023 | 0.00 | 6.98 | | |
| 236264005 | | | 2/13/2023 | 0.00 | 47.39 | | |
| 236328656 | | | 2/15/2023 | 0.00 | 184.62 | | |
| 236389320 | | | 2/17/2023 | 0.00 | 299.58 | | |
| 093256 | 4/6/2023 | MC | MC CLEANING SERVICE | | | 3,020.00 | Auto |
| 2784 | | | 1/16/2023 | 0.00 | 120.00 | | |
| 2841 | | | 2/28/2023 | 0.00 | 2,900.00 | | |
| 093257 | 4/6/2023 | MCKESSO | MCKESSON MEDICAL-SURGICAL INC. | | | 30,114.60 | Auto |
| 52350968 | | | 2/10/2023 | 0.00 | 9,283.89 | | |
| 52355753 | | | 2/12/2023 | 0.00 | 1,084.36 | | |
| 52356822 | | | 2/12/2023 | 0.00 | 10,180.16 | | |
| 52356825 | | | 2/12/2023 | 0.00 | 8,964.46 | | |
| 52356838 | | | 2/12/2023 | 0.00 | 601.73 | | |
| 093258 | 4/6/2023 | MEDLINE | MEDLINE INDUSTRIES INC | | | 242.61 | Auto |
| 2251065968 | | | 1/28/2023 | 0.00 | 242.61 | | |
| 093259 | 4/6/2023 | MILLERS | MILLER STREET MIEDICAL CENTER, LLC | | | 23,535.58 | Auto |
| CAM 040123 | | | 4/1/2023 | 0.00 | 23,535.58 | | |
| 093260 | 4/6/2023 | OZAP | PRANAV OZA | | | 220.00 | Auto |
| 3/23ABIM | | | 4/4/2023 | 0.00 | 220.00 | | |
| 093261 | 4/6/2023 | QUEST | QUEST DIAGNOSTICS | | | 30.84 | Auto |
| 9199698976 | | | 7/26/2022 | 0.00 | 30.84 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 093262 | 4/6/2023 | SANDS | MELODIE SANDS | | | 203.50 | Auto |
| 2/23MILE | | | 2/28/2023 | 0.00 | 104.50 | | |
| 3/23MILE | | | 3/31/2023 | 0.00 | 99.00 | | |
| 093263 | 4/6/2023 | SANOFI | SANOFI PASTEUR INC | | | 7,445.97 | Auto |
| 919892079 | | | 11/30/2022 | 0.00 | 6,911.15 | | |
| 920118519 | | | 1/12/2023 | 0.00 | 534.82 | | |
| 093264 | 4/6/2023 | SMS | SIEMENS MEDICAL SOLUTIONS | | | 3,140.17 | Auto |
| 116341827 | | | 3/1/2023 | 0.00 | 3,140.17 | | |
| 093265 | 4/6/2023 | STEW | STEWARD MEDICAL GROUP | | | 200.00 | Auto |
| 3/23PEPLAU | | | 3/23/2023 | 0.00 | 200.00 | | |
| 093266 | 4/6/2023 | VINTAGE | VINTAGE GRAPHIC SOLUTIONS | | | 139.22 | Auto |
| 129730 | | | 12/6/2022 | 0.00 | 139.22 | | |
| 093267 | 4/6/2023 | WHITTEN | J&E ENTERPRISES | | | 111.54 | Auto |
| B438187 | | | 3/1/2023 | 0.00 | 84.98 | | |
| B438763 | | | 3/8/2023 | 0.00 | 26.56 | | |
| 093268 | 4/6/2023 | ALTMAN | FRANKLIN ALTMAN | | | 26.20 | Auto |
| WE4/1/23 | | | 4/1/2023 | 0.00 | 26.20 | | |
| 093269 | 4/6/2023 | COLLEEN | COLLEEN LANG | | | 32.29 | Auto |
| 2/23REIMB | | | 2/9/2023 | 0.00 | 32.29 | | |
| 093270 | 4/6/2023 | CONN | PATRICK CONNELLY | | | 293.44 | Auto |
| WE4/1/23 | | | 4/1/2023 | 0.00 | 293.44 | | |
| 093271 | 4/6/2023 | DENNIS | DENNIS HALL | | | 366.80 | Auto |
| WE4/1/23 | | | 4/1/2023 | 0.00 | 366.80 | | |
| 093272 | 4/6/2023 | EMBELTO | MICHAEL EMBELTON | | | 170.96 | Auto |
| WE4/1/23 | | | 4/1/2023 | 0.00 | 170.96 | | |
| 093273 | 4/6/2023 | JOE Z | JOE ZAKRZEWSKI | | | 183.40 | Auto |
| WE4/1/23 | | | 4/1/2023 | 0.00 | 183.40 | | |
| 093274 | 4/6/2023 | THOMPSO | JOSHUA THOMPSON | | | 314.40 | Auto |
| WE4/1/23 | | | 4/1/2023 | 0.00 | 314.40 | | |
| 093275 | 4/13/2023 | ACHEY | MICHAEL ACHEY, M.D. | | | 734.13 | Auto |
| 3/23FRIDGE | | | 3/30/2023 | 0.00 | 734.13 | | |
| 093276 | 4/13/2023 | ADP | ADP, INC. | | | 1,895.45 | Auto |
| 630543757 | | | 4/7/2023 | 0.00 | 1,895.45 | | |
| 093277 | 4/13/2023 | AIRGAS | AIRGAS USA, LLC | | | 44.03 | Auto |
| 9994945275 | | | 2/28/2023 | 0.00 | 44.03 | | |
| 093278 | 4/13/2023 | ALTMAN | FRANKLIN ALTMAN | | | 26.20 | Auto |
| WE4/8/23 | | | 4/8/2023 | 0.00 | 26.20 | | |
| 093279 | 4/13/2023 | CONN | PATRICK CONNELLY | | | 366.80 | Auto |
| WE4/8/23 | | | 4/8/2023 | 0.00 | 366.80 | | |
| 093280 | 4/13/2023 | DENNIS | DENNIS HALL | | | 360.25 | Auto |
| WE4/8/23 | | | 4/8/2023 | 0.00 | 360.25 | | |
| 093281 | 4/13/2023 | EMBELTO | MICHAEL EMBELTON | | | 95.63 | Auto |
| WE4/8/23 | | | 4/8/2023 | 0.00 | 95.63 | | |
| 093282 | 4/13/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 95.56 | Auto |
| 1/23BO249 | | | 1/26/2023 | 0.00 | 95.56 | | |
| 093283 | 4/13/2023 | EVERSOU | EVERSOURCE GAS COMPANY OF MASSACHUSETTS | | | 83.70 | Auto |
| 3/23BO249 | | | 3/27/2023 | 0.00 | 83.70 | | |
| 093284 | 4/13/2023 | HPI | HEALTH PLANS, INC. | | | 131,532.56 | Auto |
| 4/23HEALTH | | | 3/13/2023 | 0.00 | 131,532.56 | | |
| 093285 | 4/13/2023 | JOE Z | JOE ZAKRZEWSKI | | | 183.40 | Auto |
| WE4/8/23 | | | 4/8/2023 | 0.00 | 183.40 | | |
| 093286 | 4/13/2023 | LAWLER | KRISTINE LAWLER | | | 205.00 | Auto |
| 3/23REIMB | | | 3/9/2023 | 0.00 | 205.00 | | |
| 093287 | 4/13/2023 | LSANDEL | LYNNE SANDELL-SOMES | | | 295.00 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 4/23REIMB | | | 4/1/2023 | 0.00 | 295.00 | | |
| 093288 | 4/13/2023 | QUENCH | QUENCH USA, INC. | | | 1,082.30 | Auto |
| INV05102825 | | | 1/1/2023 | 0.00 | 1,082.30 | | |
| 093289 | 4/13/2023 | RELIRES | Reliable Respiratory, Inc. | | | 90.00 | Auto |
| 4480813 | | | 10/4/2022 | 0.00 | 90.00 | | |
| 093290 | 4/13/2023 | STERLIN | STERLING INFOSYSTEMS, INC | | | 1,104.76 | Auto |
| 9293323 | | | 1/31/2023 | 0.00 | 1,104.76 | | |
| 093291 | 4/13/2023 | THOMPSO | JOSHUA THOMPSON | | | 314.40 | Auto |
| WE4/8/23 | | | 4/8/2023 | 0.00 | 314.40 | | |
| 093292 | 4/13/2023 | VEETECH | VEE TECHNOLOGIES INC | | | 602.00 | Auto |
| COMFEB23 | | | 3/13/2023 | 0.00 | 602.00 | | |
| 093293 | 4/20/2023 | 0661036 | MICHAEL SOUSA | | | 208.00 | Auto |
| 4530003 | | | 4/18/2023 | 0.00 | 20.00 | | |
| 4530214 | | | 4/18/2023 | 0.00 | 188.00 | | |
| 093294 | 4/20/2023 | AIRGAS | AIRGAS USA, LLC | | | 292.28 | Auto |
| 9135078994 | | | 2/16/2023 | 0.00 | 121.38 | | |
| 9994371927 | | | 1/31/2023 | 0.00 | 44.94 | | |
| 9994926893 | | | 2/28/2023 | 0.00 | 22.93 | | |
| 9994926894 | | | 2/28/2023 | 0.00 | 22.93 | | |
| 9994926897 | | | 2/28/2023 | 0.00 | 18.28 | | |
| 9994944042 | | | 2/28/2023 | 0.00 | 11.46 | | |
| 9995071772 | | | 2/28/2023 | 0.00 | 50.36 | | |
| 093295 | 4/20/2023 | ALTMAN | FRANKLIN ALTMAN | | | 26.20 | Auto |
| WE4/15/23 | | | 4/15/2023 | 0.00 | 26.20 | | |
| 093296 | 4/20/2023 | CENTRAL | CENTRAL COMMUNICATIONS | | | 229.90 | Auto |
| 32413 | | | 1/1/2023 | 0.00 | 229.90 | | |
| 093297 | 4/20/2023 | CONN | PATRICK CONNELLY | | | 366.80 | Auto |
| WE4/15/23 | | | 4/15/2023 | 0.00 | 366.80 | | |
| 093298 | 4/20/2023 | DENNIS | DENNIS HALL | | | 298.03 | Auto |
| WE4/15/23 | | | 4/15/2023 | 0.00 | 298.03 | | |
| 093299 | 4/20/2023 | DONAHUE | ELIZABETH DONAHUE | | | 96.27 | Auto |
| 3/23MILE | | | 3/31/2023 | 0.00 | 96.27 | | |
| 093300 | 4/20/2023 | EMBELTO | MICHAEL EMBELTON | | | 117.90 | Auto |
| WE4/15/23 | | | 4/15/2023 | 0.00 | 117.90 | | |
| 093301 | 4/20/2023 | FEDERA | FEDEX | | | 173.66 | Auto |
| 807972416 | | | 3/27/2023 | 0.00 | 76.34 | | |
| 808078122 | | | 3/27/2023 | 0.00 | 95.05 | | |
| 964771367 | | | 3/27/2023 | 0.00 | 2.27 | | |
| 093302 | 4/20/2023 | GENDREA | TAYLOR GENDREAU | | | 246.46 | Auto |
| 3/23MILE | | | 3/31/2023 | 0.00 | 246.46 | | |
| 093303 | 4/20/2023 | JOE Z | JOE ZAKRZEWSKI | | | 183.40 | Auto |
| WE4/15/23 | | | 4/15/2023 | 0.00 | 183.40 | | |
| 093304 | 4/20/2023 | KAZLAUS | KATELYN HOPFGARTEN | | | 12.34 | Auto |
| 12/22MILE | | | 12/29/2022 | 0.00 | 12.34 | | |
| 093305 | 4/20/2023 | LARIVIE | ELIZABETH LARIVIERE | | | 105.00 | Auto |
| 2/23REIMB | | | 2/22/2023 | 0.00 | 105.00 | | |
| 093306 | 4/20/2023 | MALLORY | MALLORY HEADSETS, INC. | | | 219.97 | Auto |
| 129276 | | | 7/16/2021 | 0.00 | 219.97 | | |
| 093307 | 4/20/2023 | MCOSTA | MELISSA COSTA | | | 125.00 | Auto |
| 1/23REIMB | | | 1/16/2023 | 0.00 | 125.00 | | |
| 093308 | 4/20/2023 | MSMITH | MORGANN EVANS | | | 10.02 | Auto |
| 1/23MILE | | | 1/24/2023 | 0.00 | 10.02 | | |
| 093309 | 4/20/2023 | NANCY | NANCY T. SCOTT | | | 150.00 | Auto |
| 4/23MCSR | | | 4/18/2023 | 0.00 | 150.00 | | |
| 093310 | 4/20/2023 | RIVARD | MARIANNE RIVARD | | | 888.00 | Auto |
| 4/23DEA | | | 4/13/2023 | 0.00 | 888.00 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:  D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 093311 | 4/20/2023 | RODRIGU | ROSA RODRIGUES | | | 21.60 | Auto |
| 2/23MILE | | | 2/8/2023 | 0.00 | 21.60 | | |
| 093312 | 4/20/2023 | SHAH | DHRUMIL SHAH, MD | | | 400.00 | Auto |
| 4/23ABFM | | | 4/13/2023 | 0.00 | 400.00 | | |
| 093313 | 4/20/2023 | STEW | STEWARD MEDICAL GROUP | | | 200.00 | Auto |
| 4/23OKEEFE | | | 4/18/2023 | 0.00 | 200.00 | | |
| 093314 | 4/20/2023 | THOMPSO | JOSHUA THOMPSON | | | 293.44 | Auto |
| WE4/15/23 | | | 4/15/2023 | 0.00 | 293.44 | | |
| 093315 | 4/27/2023 | 0098257 | BONNIE TROUPE | | | 63.85 | Auto |
| 4330373 | | | 4/10/2023 | 0.00 | 6.95 | | |
| 4332675 | | | 4/10/2023 | 0.00 | 35.00 | | |
| 4340621 | | | 4/10/2023 | 0.00 | 21.90 | | |
| 093316 | 4/27/2023 | 0697215 | KIM M ZIMMERMAN | | | 188.96 | Auto |
| 4514466 | | | 4/20/2023 | 0.00 | 188.96 | | |
| 093317 | 4/27/2023 | 1128282 | RUDY PERRY | | | 52.00 | Auto |
| 4313239 | | | 4/20/2023 | 0.00 | 40.00 | | |
| 4313467 | | | 4/20/2023 | 0.00 | 12.00 | | |
| 093318 | 4/27/2023 | 1136325 | GAIL SMITH | | | 40.00 | Auto |
| 4499323 | | | 3/6/2023 | 0.00 | 20.00 | | |
| 4538920 | | | 3/6/2023 | 0.00 | 20.00 | | |
| 093319 | 4/27/2023 | 2084250 | HUDSON RICHARD | | | 25.00 | Auto |
| 4678674 | | | 4/20/2023 | 0.00 | 25.00 | | |
| 093320 | 4/27/2023 | ADP | ADP, INC. | | | 2,900.55 | Auto |
| 628978628 | | | 3/17/2023 | 0.00 | -270.00 | | |
| 631067891 | | | 4/14/2023 | 0.00 | 3,170.55 | | |
| 093321 | 4/27/2023 | AIRGAS | AIRGAS USA, LLC | | | 228.71 | Auto |
| 9134640706 | | | 2/3/2023 | 0.00 | 109.43 | | |
| 9994926895 | | | 2/28/2023 | 0.00 | 57.32 | | |
| 9994926896 | | | 2/28/2023 | 0.00 | 30.35 | | |
| 9994944041 | | | 2/28/2023 | 0.00 | 11.46 | | |
| 9995107263 | | | 2/28/2023 | 0.00 | 20.15 | | |
| 093322 | 4/27/2023 | ALTMAN | FRANKLIN ALTMAN | | | 20.96 | Auto |
| WE4/22/23 | | | 4/22/2023 | 0.00 | 20.96 | | |
| 093323 | 4/27/2023 | CLAFLIN | THE CLAFLIN COMPANY | | | 142.75 | Auto |
| 4055230 | | | 2/22/2023 | 0.00 | 32.78 | | |
| 4055436 | | | 2/22/2023 | 0.00 | 101.36 | | |
| 4055625 | | | 2/22/2023 | 0.00 | 8.61 | | |
| 093324 | 4/27/2023 | COLONIA | COLONIAL LIFE & ACCIDENT INSURANCE COMPANY | | | 8,328.22 | Auto |
| 58638390301729 | | | 3/1/2023 | 0.00 | 7,124.19 | | |
| 58657870302487 | | | 3/2/2023 | 0.00 | 1,144.23 | | |
| 58657950301648 | | | 3/1/2023 | 0.00 | 59.80 | | |
| 093325 | 4/27/2023 | COLONIA | COLONIAL LIFE & ACCIDENT INSURANCE COMPANY | | | 4,160.68 | Auto |
| 58938390201924 | | | 2/1/2023 | 0.00 | 4,160.68 | | |
| 093326 | 4/27/2023 | CONN | PATRICK CONNELLY | | | 293.44 | Auto |
| WE4/22/23 | | | 4/22/2023 | 0.00 | 293.44 | | |
| 093327 | 4/27/2023 | DENNIS | DENNIS HALL | | | 467.67 | Auto |
| WE4/22/23 | | | 4/22/2023 | 0.00 | 467.67 | | |
| 093328 | 4/27/2023 | EMBELTO | MICHAEL EMBELTON | | | 46.51 | Auto |
| WE4/22/23 | | | 4/22/2023 | 0.00 | 46.51 | | |
| 093329 | 4/27/2023 | EPLUS | EPLUS TECHNOLOGY INC | | | 965.31 | Auto |
| V2674690 | | | 2/21/2023 | 0.00 | 965.31 | | |
| 093330 | 4/27/2023 | FEDERA | FEDEX | | | 232.00 | Auto |
| 808805319 | | | 4/3/2023 | 0.00 | 75.53 | | |
| 809424693 | | | 4/10/2023 | 0.00 | 81.27 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 809533309 | | | 4/10/2023 | 0.00 | 75.20 | | |
| 093331 | 4/27/2023 | GDS | GLOBAL DATA SYSTEMS | | | 24,452.89 | Auto |
| 45676 | | | 4/1/2023 | 0.00 | 24,452.89 | | |
| 093332 | 4/27/2023 | HEALTHE | HEALTHEQUITY, INC. | | | 9,420.73 | Auto |
| 5AN0Q0I | | | 4/6/2023 | 0.00 | 309.85 | | |
| 6EQPC9E | | | 3/22/2023 | 0.00 | 1,642.81 | | |
| 7PFXUOF | | | 3/29/2023 | 0.00 | 2,723.73 | | |
| 9QUUWIG | | | 3/6/2023 | 0.00 | 317.75 | | |
| A1GHPDV | | | 3/22/2023 | 0.00 | 96.25 | | |
| BO3UMBP | | | 4/12/2023 | 0.00 | 1,936.46 | | |
| PAEUP6C | | | 4/5/2023 | 0.00 | 2,393.88 | | |
| 093333 | 4/27/2023 | HEALTHE | HEALTHEQUITY, INC. | | | 2,684.06 | Auto |
| 3YXE6YX | | | 4/19/2023 | 0.00 | 2,684.06 | | |
| 093334 | 4/27/2023 | INS DIR | INSIGHT DIRECT USA INC | | | 4,094.52 | Auto |
| 923401122 | | | 10/3/2022 | 0.00 | 240.29 | | |
| 923422479 | | | 10/5/2022 | 0.00 | 982.20 | | |
| 923433946 | | | 10/6/2022 | 0.00 | 110.05 | | |
| 923474792 | | | 10/12/2022 | 0.00 | 336.30 | | |
| 923660164 | | | 11/4/2022 | 0.00 | 784.53 | | |
| 923714001 | | | 11/11/2022 | 0.00 | 67.05 | | |
| 923719778 | | | 11/12/2022 | 0.00 | 34.36 | | |
| 923745256 | | | 11/16/2022 | 0.00 | 364.00 | | |
| 923835297 | | | 11/30/2022 | 0.00 | 15.66 | | |
| 923922956 | | | 12/12/2022 | 0.00 | 480.25 | | |
| 924148462 | | | 1/17/2023 | 0.00 | 679.83 | | |
| 093335 | 4/27/2023 | JOE Z | JOE ZAKRZEWSKI | | | 137.55 | Auto |
| WE4/22/23 | | | 4/22/2023 | 0.00 | 137.55 | | |
| 093336 | 4/27/2023 | MC | MC CLEANING SERVICE | | | 2,900.00 | Auto |
| 2898 | | | 4/3/2023 | 0.00 | 2,900.00 | | |
| 093337 | 4/27/2023 | OUIMET | SARAH ASHLEY | | | 150.00 | Auto |
| 4/23MCSR | | | 4/18/2023 | 0.00 | 150.00 | | |
| 093338 | 4/27/2023 | RELIABL | RELIABLE PHARMACEUTICAL | | | 90.00 | Auto |
| 4758304 | | | 9/28/2022 | 0.00 | 90.00 | | |
| 093338 | 4/27/2023 | RELIABL | RELIABLE PHARMACEUTICAL | | | 90.00- | Reversal |
| 4758304 | | | 9/28/2022 | 0.00 | -90.00 | | |
| 093339 | 4/27/2023 | ROSS | RUSSELL ROSS | | | 140.00 | Auto |
| 11.04.22CMPC01 | | | 11/4/2022 | 0.00 | 140.00 | | |
| 093340 | 4/27/2023 | SIGNATU | SIGNATURE HEALTHCARE | | | 500.00 | Auto |
| 4/23KLEIN | | | 4/19/2023 | 0.00 | 500.00 | | |
| 093341 | 4/27/2023 | STERLIN | STERLING INFOSYSTEMS, INC | | | 1,092.70 | Auto |
| 9324475 | | | 2/28/2023 | 0.00 | 1,092.70 | | |
| 093342 | 4/27/2023 | THOMPSO | JOSHUA THOMPSON | | | 230.56 | Auto |
| WE4/22/23 | | | 4/22/2023 | 0.00 | 230.56 | | |
| 093343 | 4/27/2023 | THORNTO | SARAH THORNTON | | | 517.43 | Auto |
| 4/23REIMB | | | 4/13/2023 | 0.00 | 517.43 | | |
| 093344 | 4/27/2023 | VIOLA | DOMINIC VIOLA | | | 80.48 | Auto |
| 4/23REIMB | | | 4/19/2023 | 0.00 | 80.48 | | |
| 093345 | 5/5/2023 | ORCUT | ELLEN ORCUTT | | | 795.78 | Auto |
| 5/5/23PAY | | | 5/4/2023 | 0.00 | 795.78 | | |
| 093346 | 5/9/2023 | 0054454 | ANN YOUNG | | | 25.00 | Auto |
| 4716578 | | | 5/3/2023 | 0.00 | 25.00 | | |
| 093347 | 5/9/2023 | 1026839 | ANDREW PERRY | | | 113.84 | Auto |
| 4648652 | | | 5/3/2023 | 0.00 | 113.84 | | |
| 093348 | 5/9/2023 | 1104703 | JANE M GRIFFIN | | | 100.00 | Auto |
| 4705651 | | | 5/1/2023 | 0.00 | 100.00 | | |
| 093349 | 5/9/2023 | 2012622 | ALICE MEDEIROS | | | 25.00 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 4481769 | | | 4/27/2023 | 0.00 | 25.00 | | |
| 093350 | 5/9/2023 | 2049620 | CARLY CAVAGNARO | | | 25.00 | Auto |
| 4719042 | | | 5/3/2023 | 0.00 | 25.00 | | |
| 093351 | 5/9/2023 | 2073424 | STACEY D'AMICO | | | 25.00 | Auto |
| 4665665 | | | 5/3/2023 | 0.00 | 25.00 | | |
| 093352 | 5/9/2023 | 2082602 | RACHEL A HALL | | | 415.35 | Auto |
| 4324399 | | | 4/27/2023 | 0.00 | 170.81 | | |
| 4355843 | | | 4/27/2023 | 0.00 | 244.54 | | |
| 093353 | 5/9/2023 | ACR | AMERICAN COLLEGE OF RADIOLOGY | | | 400.00 | Auto |
| 10586957-CTAP | | | 5/3/2023 | 0.00 | 400.00 | | |
| 093354 | 5/9/2023 | ADP | ADP, INC. | | | 2,194.29 | Auto |
| 632184408 | | | 4/28/2023 | 0.00 | 1,656.42 | | |
| 632184786 | | | 4/28/2023 | 0.00 | 537.87 | | |
| 093355 | 5/9/2023 | AIRGAS | AIRGAS USA, LLC | | | 1,182.10 | Auto |
| 9135405278 | | | 2/27/2023 | 0.00 | 212.84 | | |
| 9135614231 | | | 3/3/2023 | 0.00 | 135.99 | | |
| 9135993123 | | | 3/15/2023 | 0.00 | 143.30 | | |
| 9136510367 | | | 3/30/2023 | 0.00 | 143.30 | | |
| 9995651264 | | | 3/31/2023 | 0.00 | 57.32 | | |
| 9995651265 | | | 3/31/2023 | 0.00 | 18.28 | | |
| 9995651266 | | | 3/31/2023 | 0.00 | 22.93 | | |
| 9995651267 | | | 3/31/2023 | 0.00 | 22.93 | | |
| 9995653952 | | | 3/31/2023 | 0.00 | 11.46 | | |
| 9995655638 | | | 3/31/2023 | 0.00 | 11.46 | | |
| 9995690248 | | | 3/31/2023 | 0.00 | 48.75 | | |
| 9995690249 | | | 3/31/2023 | 0.00 | 45.86 | | |
| 9995690250 | | | 3/31/2023 | 0.00 | 34.39 | | |
| 9995711853 | | | 3/31/2023 | 0.00 | 80.25 | | |
| 9995711866 | | | 3/31/2023 | 0.00 | 102.11 | | |
| 9995711867 | | | 3/31/2023 | 0.00 | 20.42 | | |
| 9995793291 | | | 3/31/2023 | 0.00 | 20.15 | | |
| 9995814631 | | | 3/31/2023 | 0.00 | 50.36 | | |
| 093356 | 5/9/2023 | ALTMAN | FRANKLIN ALTMAN | | | 26.20 | Auto |
| WE4/29/23 | | | 4/29/2023 | 0.00 | 26.20 | | |
| 093357 | 5/9/2023 | BRODERI | Kevin Broderick, DO | | | 200.00 | Auto |
| 4/23REIMB | | | 4/27/2023 | 0.00 | 200.00 | | |
| 093358 | 5/9/2023 | CONN | PATRICK CONNELLY | | | 293.44 | Auto |
| WE4/29/23 | | | 4/29/2023 | 0.00 | 293.44 | | |
| 093359 | 5/9/2023 | CONVERS | PATRICIA CONVERSE | | | 125.00 | Auto |
| 4/22REIMB | | | 2/18/2023 | 0.00 | 125.00 | | |
| 093360 | 5/9/2023 | DENNIS | DENNIS HALL | | | 216.15 | Auto |
| WE4/29/23 | | | 4/29/2023 | 0.00 | 216.15 | | |
| 093361 | 5/9/2023 | DIPIETR | TAMMY DIPIETRO | | | 573.65 | Auto |
| 3/23MILE | | | 3/31/2023 | 0.00 | 573.65 | | |
| 093362 | 5/9/2023 | EMBELTO | MICHAEL EMBELTON | | | 171.61 | Auto |
| WE4/29/23 | | | 4/29/2023 | 0.00 | 171.61 | | |
| 093363 | 5/9/2023 | FEDERA | FEDEX | | | 793.58 | Auto |
| 810186439 | | | 4/17/2023 | 0.00 | 151.38 | | |
| 810187582 | | | 4/17/2023 | 0.00 | 377.47 | | |
| 810857253 | | | 4/24/2023 | 0.00 | 183.05 | | |
| 810858440 | | | 4/24/2023 | 0.00 | 81.68 | | |
| 093364 | 5/9/2023 | GALLIGA | MELISSA GALLIGAN | | | 1,038.00 | Auto |
| 5/23DEA/MCSR | | | 5/2/2023 | 0.00 | 1,038.00 | | |
| 093365 | 5/9/2023 | JOE Z | JOE ZAKRZEWSKI | | | 183.40 | Auto |
| WE4/29/23 | | | 4/29/2023 | 0.00 | 183.40 | | |
| 093366 | 5/9/2023 | KELLEYD | DIANNE KELLEY | | | 266.98 | Auto |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

**Bank Code:  D**

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 3/23MILE | | | 3/2/2023 | 0.00 | 83.48 | | |
| 3/23MILEAGE | | | 3/20/2023 | 0.00 | 183.50 | | |
| 093367 | 5/9/2023 | KSILVER | KERRI RODRIGUES | | | 140.00 | Auto |
| 4/23REIMB | | | 4/24/2023 | 0.00 | 140.00 | | |
| 093368 | 5/9/2023 | RONALDC | RONALD CUMMINGS | | | 103.95 | Auto |
| WE4/29/23 | | | 4/29/2023 | 0.00 | 103.95 | | |
| 093369 | 5/9/2023 | THOMPSO | JOSHUA THOMPSON | | | 314.40 | Auto |
| WE4/29/23 | | | 4/29/2023 | 0.00 | 314.40 | | |
| 093370 | 5/9/2023 | SWINAME | TRACEY A SWINAMER | | | 2,647.60 | Auto |
| 5/9/23FINAL PAY | | | 5/9/2023 | 0.00 | 2,647.60 | | |
| 093371 | 5/11/2023 | RELIRES | Reliable Respiratory, Inc. | | | 90.00 | Auto |
| 4758304 | | | 9/28/2022 | 0.00 | 90.00 | | |
| 093372 | 5/12/2023 | ADP | ADP, INC. | | | 1,882.65 | Auto |
| 632662238 | | | 5/5/2023 | 0.00 | 1,882.65 | | |
| 093373 | 5/12/2023 | AIRGAS | AIRGAS USA, LLC | | | 253.12 | Auto |
| 9136622623 | | | 4/3/2023 | 0.00 | 253.12 | | |
| 093374 | 5/12/2023 | ALTMAN | FRANKLIN ALTMAN | | | 26.20 | Auto |
| WE5/6/23 | | | 5/6/2023 | 0.00 | 26.20 | | |
| 093375 | 5/12/2023 | CAROL M | CAROL MARTUCELLI | | | 28.44 | Auto |
| WE5/6/23 | | | 5/6/2023 | 0.00 | 28.44 | | |
| 093376 | 5/12/2023 | CLIA | CLIA LABORATORY PROGRAM | | | 240.00 | Auto |
| 5/23MDLPC | | | 5/9/2023 | 0.00 | 240.00 | | |
| 093377 | 5/12/2023 | COLOZZO | CHRISTOPHER COLOZZO | | | 195.00 | Auto |
| 3/23CME | | | 3/24/2023 | 0.00 | 195.00 | | |
| 093378 | 5/12/2023 | CONN | PATRICK CONNELLY | | | 366.80 | Auto |
| WE5/6/23 | | | 5/6/2023 | 0.00 | 366.80 | | |
| 093379 | 5/12/2023 | DENNIS | DENNIS HALL | | | 68.78 | Auto |
| WE5/6/23 | | | 5/6/2023 | 0.00 | 68.78 | | |
| 093380 | 5/12/2023 | EMBELTO | MICHAEL EMBELTON | | | 46.51 | Auto |
| WE5/6/23 | | | 5/6/2023 | 0.00 | 46.51 | | |
| 093381 | 5/12/2023 | FDA | FDA-MQSA PROGRAM | | | 2,400.00 | Auto |
| 4500017567 | | | 4/26/2023 | 0.00 | 2,400.00 | | |
| 093382 | 5/12/2023 | GENDREA | TAYLOR GENDREAU | | | 129.23 | Auto |
| 4/23MILE | | | 5/1/2023 | 0.00 | 129.23 | | |
| 093383 | 5/12/2023 | HPI | HEALTH PLANS, INC. | | | 131,052.87 | Auto |
| 5/23HEALTH | | | 4/11/2023 | 0.00 | 131,052.87 | | |
| 093384 | 5/12/2023 | JOE Z | JOE ZAKRZEWSKI | | | 140.17 | Auto |
| WE5/6/23 | | | 5/6/2023 | 0.00 | 140.17 | | |
| 093385 | 5/12/2023 | KENNEY | SHARON KENNEY | | | 23.25 | Auto |
| 4/23MILE | | | 5/3/2023 | 0.00 | 23.25 | | |
| 093386 | 5/12/2023 | NECAPS | NECAPS INC | | | 8,867.90 | Auto |
| CM-Q22023 | | | 3/31/2023 | 0.00 | 8,867.90 | | |
| 093387 | 5/12/2023 | RONALDC | RONALD CUMMINGS | | | 247.59 | Auto |
| WE5/6/23 | | | 5/6/2023 | 0.00 | 247.59 | | |
| 093388 | 5/12/2023 | STEW | STEWARD MEDICAL GROUP | | | 200.00 | Auto |
| 5/23SPRYCHA | | | 5/9/2023 | 0.00 | 200.00 | | |
| 093389 | 5/12/2023 | THOMPSO | JOSHUA THOMPSON | | | 293.44 | Auto |
| WE5/6/23 | | | 5/6/2023 | 0.00 | 293.44 | | |
| 093390 | 5/12/2023 | VIOLA | DOMINIC VIOLA | | | 93.34 | Auto |
| 4/23REIMBU | | | 5/2/2023 | 0.00 | 93.34 | | |
| 093391 | 5/16/2023 | REEN | ROBIN J REEN | | | 3,134.42 | Auto |
| 5/16/23FINALPAY | | | 5/16/2023 | 0.00 | 3,134.42 | | |
| 093392 | 5/16/2023 | TRIZETT | TRIZETTO CORPORATION | | | 33,970.08 | Auto |
| 36NZ032300 | | | 3/1/2023 | 0.00 | 16,644.25 | | |
| 36NZ042300 | | | 4/1/2023 | 0.00 | 17,325.83 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:  D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 093393 | 5/18/2023 | 0000512 | ROSSANA PONTES | | | 190.00 | Auto |
| 4629481 | | | 5/11/2023 | 0.00 | 190.00 | | |
| 093394 | 5/18/2023 | 1014214 | JUNE M COELHO | | | 20.00 | Auto |
| 4339370 | | | 5/10/2023 | 0.00 | 20.00 | | |
| 093395 | 5/18/2023 | ADP | ADP, INC. | | | 3,149.20 | Auto |
| 633280716 | | | 5/12/2023 | 0.00 | 3,149.20 | | |
| 093396 | 5/18/2023 | AIRGAS | AIRGAS USA, LLC | | | 522.70 | Auto |
| 9136622512 | | | 4/3/2023 | 0.00 | 237.04 | | |
| 9136622946 | | | 4/3/2023 | 0.00 | 252.06 | | |
| 9995651874 | | | 3/31/2023 | 0.00 | 33.60 | | |
| 093397 | 5/18/2023 | ALTMAN | FRANKLIN ALTMAN | | | 15.72 | Auto |
| WE5/13/23 | | | 5/13/2023 | 0.00 | 15.72 | | |
| 093398 | 5/18/2023 | BRESNAH | MELISSA BRESNAHAN | | | 150.00 | Auto |
| 5/23MCSR | | | 5/11/2023 | 0.00 | 150.00 | | |
| 093399 | 5/18/2023 | CONN | PATRICK CONNELLY | | | 366.80 | Auto |
| WE5/13/23 | | | 5/13/2023 | 0.00 | 366.80 | | |
| 093400 | 5/18/2023 | DENNIS | DENNIS HALL | | | 366.80 | Auto |
| WE5/13/23 | | | 5/13/2023 | 0.00 | 366.80 | | |
| 093401 | 5/18/2023 | EMBELTO | MICHAEL EMBELTON | | | 107.42 | Auto |
| WE5/13/23 | | | 5/13/2023 | 0.00 | 107.42 | | |
| 093402 | 5/18/2023 | FEDERA | FEDEX | | | 87.42 | Auto |
| 811695822 | | | 5/1/2023 | 0.00 | 81.31 | | |
| 964988504 | | | 5/1/2023 | 0.00 | 6.11 | | |
| 093403 | 5/18/2023 | JOE Z | JOE ZAKRZEWSKI | | | 183.40 | Auto |
| WE5/13/23 | | | 5/13/2023 | 0.00 | 183.40 | | |
| 093404 | 5/18/2023 | KSILVER | KERRI RODRIGUES | | | 100.00 | Auto |
| 5/23REIMB | | | 5/10/2023 | 0.00 | 100.00 | | |
| 093405 | 5/18/2023 | RONALDC | RONALD CUMMINGS | | | 10.48 | Auto |
| WE5/13/23 | | | 5/13/2023 | 0.00 | 10.48 | | |
| 093406 | 5/18/2023 | SHAH | DHRUMIL SHAH, MD | | | 4,400.00 | Auto |
| 5/23REIMB | | | 5/16/2023 | 0.00 | 4,400.00 | | |
| 093407 | 5/18/2023 | STEW | STEWARD MEDICAL GROUP | | | 200.00 | Auto |
| 5/23OU | | | 5/9/2023 | 0.00 | 200.00 | | |
| 093408 | 5/18/2023 | THOMPSO | JOSHUA THOMPSON | | | 314.40 | Auto |
| WE5/13/23 | | | 5/13/2023 | 0.00 | 314.40 | | |
| 093409 | 5/25/2023 | AIRGAS | AIRGAS USA, LLC | | | 344.43 | Auto |
| 9136800502 | | | 4/6/2023 | 0.00 | 244.42 | | |
| 9996367016 | | | 4/30/2023 | 0.00 | 45.86 | | |
| 9996367779 | | | 4/30/2023 | 0.00 | 34.39 | | |
| 9996386151 | | | 4/30/2023 | 0.00 | 19.76 | | |
| 093410 | 5/25/2023 | ALTMAN | FRANKLIN ALTMAN | | | 26.20 | Auto |
| WE5/20/23 | | | 5/20/2023 | 0.00 | 26.20 | | |
| 093411 | 5/25/2023 | CONN | PATRICK CONNELLY | | | 366.80 | Auto |
| WE5/20/23 | | | 5/20/2023 | 0.00 | 366.80 | | |
| 093412 | 5/25/2023 | DENNIS | DENNIS HALL | | | 307.85 | Auto |
| WE5/20/23 | | | 5/20/2023 | 0.00 | 307.85 | | |
| 093413 | 5/25/2023 | FEDERA | FEDEX | | | 296.42 | Auto |
| 812296495 | | | 5/8/2023 | 0.00 | 26.61 | | |
| 812302728 | | | 5/8/2023 | 0.00 | 120.06 | | |
| 812414676 | | | 5/8/2023 | 0.00 | 149.75 | | |
| 093414 | 5/25/2023 | JOE Z | JOE ZAKRZEWSKI | | | 184.71 | Auto |
| WE5/20/23 | | | 5/20/2023 | 0.00 | 184.71 | | |
| 093415 | 5/25/2023 | RONALDC | RONALD CUMMINGS | | | 186.68 | Auto |
| WE5/20/23 | | | 5/20/2023 | 0.00 | 186.68 | | |
| 093416 | 5/25/2023 | THOMPSO | JOSHUA THOMPSON | | | 188.64 | Auto |
| WE5/20/23 | | | 5/20/2023 | 0.00 | 188.64 | | |

**Payment History Report**
**Sorted By Check Number**
**Activity From: 3/1/2023 to 5/31/2023**

**COMPASS MEDICAL, PC (PHA)**

Bank Code:   D

| Check Number/ Invoice Number | Check Date | Vendor Number | Name Invoice Date | Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|---|
| 093417 | 5/25/2023 | TRI M | TRI-M MAINTENANCE INC. | | | 7,475.74 | Auto |
| 25170 | | | 2/28/2023 | 0.00 | 300.87 | | |
| 25171 | | | 2/28/2023 | 0.00 | 59.22 | | |
| 25303 | | | 3/31/2023 | 0.00 | 951.99 | | |
| 25304 | | | 3/31/2023 | 0.00 | 5,509.01 | | |
| 25307 | | | 3/31/2023 | 0.00 | 37.38 | | |
| 25331 | | | 3/31/2023 | 0.00 | 99.69 | | |
| 25333 | | | 3/31/2023 | 0.00 | 271.53 | | |
| 25450 | | | 3/31/2023 | 0.00 | 246.05 | | |
| 093418 | 5/31/2023 | CENTRAL | CENTRAL COMMUNICATIONS | | | 7,655.05 | Auto |
| 33117 | | | 3/26/2023 | 0.00 | 250.70 | | |
| 33120 | | | 3/26/2023 | 0.00 | 148.35 | | |
| 33124 | | | 3/26/2023 | 0.00 | 232.30 | | |
| 33159 | | | 3/26/2023 | 0.00 | 115.00 | | |
| 33165 | | | 3/26/2023 | 0.00 | 115.00 | | |
| 33197 | | | 3/26/2023 | 0.00 | 115.00 | | |
| 33198 | | | 3/26/2023 | 0.00 | 115.00 | | |
| 33203 | | | 3/26/2023 | 0.00 | 115.00 | | |
| 33211 | | | 3/26/2023 | 0.00 | 115.00 | | |
| 33217 | | | 3/26/2023 | 0.00 | 115.00 | | |
| 33277 | | | 3/26/2023 | 0.00 | 336.95 | | |
| 33294 | | | 3/26/2023 | 0.00 | 221.95 | | |
| 33348 | | | 3/26/2023 | 0.00 | 277.15 | | |
| 33354 | | | 4/23/2023 | 0.00 | 267.95 | | |
| 33357 | | | 4/23/2023 | 0.00 | 127.65 | | |
| 33361 | | | 4/23/2023 | 0.00 | 309.35 | | |
| 33396 | | | 4/23/2023 | 0.00 | 115.00 | | |
| 33402 | | | 4/23/2023 | 0.00 | 115.00 | | |
| 33434 | | | 4/23/2023 | 0.00 | 115.00 | | |
| 33435 | | | 4/23/2023 | 0.00 | 115.00 | | |
| 33440 | | | 4/23/2023 | 0.00 | 115.00 | | |
| 33448 | | | 4/23/2023 | 0.00 | 115.00 | | |
| 33455 | | | 4/23/2023 | 0.00 | 115.00 | | |
| 33515 | | | 4/23/2023 | 0.00 | 315.10 | | |
| 33534 | | | 4/23/2023 | 0.00 | 257.60 | | |
| 33587 | | | 4/23/2023 | 0.00 | 374.90 | | |
| 33590 | | | 5/21/2023 | 0.00 | 207.00 | | |
| 33593 | | | 5/21/2023 | 0.00 | 115.00 | | |
| 33597 | | | 5/21/2023 | 0.00 | 223.10 | | |
| 33632 | | | 5/21/2023 | 0.00 | 115.00 | | |
| 33638 | | | 5/21/2023 | 0.00 | 115.00 | | |
| 33670 | | | 5/21/2023 | 0.00 | 115.00 | | |
| 33671 | | | 5/21/2023 | 0.00 | 115.00 | | |
| 33676 | | | 5/21/2023 | 0.00 | 115.00 | | |
| 33684 | | | 5/21/2023 | 0.00 | 115.00 | | |
| 33691 | | | 5/21/2023 | 0.00 | 115.00 | | |
| 33752 | | | 5/21/2023 | 0.00 | 204.70 | | |
| 33771 | | | 5/21/2023 | 0.00 | 143.75 | | |
| 33825 | | | 5/21/2023 | 0.00 | 226.55 | | |
| 5/23DEPOSIT | | | 5/31/2023 | 0.00 | 1,000.00 | | |

**Bank D Total:** 5,175,109.33

**Report Total:** 5,348,938.57

| Name | Date | Amount |
|------|------|--------|
| Achey, Michael | 05/10/2022 | $28,941.00 |
| Achey, Michael | 06/10/2022 | $27,668.00 |
| Achey, Michael | 07/08/2022 | $32,068.00 |
| Achey, Michael | 08/10/2022 | $32,068.00 |
| Achey, Michael | 09/09/2022 | $32,068.00 |
| Achey, Michael | 10/07/2022 | $32,068.00 |
| Achey, Michael | 11/10/2022 | $32,068.00 |
| Achey, Michael | 12/09/2022 | $15,659.00 |
| Achey, Michael | 12/21/2022 | $0.00 |
| Achey, Michael | 01/10/2023 | $15,659.00 |
| Achey, Michael | 02/10/2023 | $22,185.00 |
| Achey, Michael | 03/10/2023 | $22,185.00 |
| Achey, Michael | 04/10/2023 | $22,185.00 |
| Achey, Michael | 05/12/2023 | $22,185.00 |
| Achey, Michael | 06/02/2023 | $22,185.00 |
| Allard, Karen | 05/10/2022 | $16,473.15 |
| Allard, Karen | 06/10/2022 | $16,473.15 |
| Allard, Karen | 07/08/2022 | $20,232.00 |
| Allard, Karen | 09/09/2022 | $20,232.00 |
| Allard, Karen | 10/07/2022 | $20,232.00 |
| Allard, Karen | 11/10/2022 | $20,232.00 |
| Allard, Karen | 12/09/2022 | $9,741.00 |
| Allard, Karen | 12/21/2022 | $0.00 |
| Allard, Karen | 01/10/2023 | $9,741.00 |
| Allard, Karen | 02/10/2023 | $13,116.00 |
| Allard, Karen | 03/10/2023 | $13,116.00 |
| Allard, Karen | 04/10/2023 | $13,116.00 |
| Allard, Karen | 05/12/2023 | $13,116.00 |
| Allard, Karen | 06/02/2023 | $13,116.00 |
| Beaupre, Michelle | 05/10/2022 | $9,951.50 |
| Beaupre, Michelle | 06/10/2022 | $9,951.50 |
| Beaupre, Michelle | 07/08/2022 | $9,951.50 |
| Beaupre, Michelle | 08/10/2022 | $10,097.00 |
| Beaupre, Michelle | 09/09/2022 | $10,097.00 |
| Beaupre, Michelle | 10/07/2022 | $10,097.00 |
| Beaupre, Michelle | 11/10/2022 | $10,097.00 |
| Beaupre, Michelle | 12/09/2022 | $5,048.50 |
| Beaupre, Michelle | 12/21/2022 | $0.00 |
| Beaupre, Michelle | 01/10/2023 | $5,048.50 |
| Beaupre, Michelle | 02/10/2023 | $8,421.00 |
| Beaupre, Michelle | 03/10/2023 | $8,421.00 |
| Beaupre, Michelle | 04/10/2023 | $8,421.00 |
| Beaupre, Michelle | 05/12/2023 | $8,421.00 |
| Beaupre, Michelle | 06/02/2023 | $8,421.00 |
| Bentahar, Imane | 05/10/2022 | $19,556.15 |
| Bentahar, Imane | 06/10/2022 | $19,556.15 |
| Bentahar, Imane | 07/08/2022 | $20,777.00 |
| Bentahar, Imane | 08/10/2022 | $22,919.00 |
| Bentahar, Imane | 09/09/2022 | $22,919.00 |
| Bentahar, Imane | 10/07/2022 | $22,919.00 |
| Bentahar, Imane | 11/10/2022 | $22,919.00 |
| Bentahar, Imane | 12/09/2022 | $11,459.50 |
| Bentahar, Imane | 12/21/2022 | $0.00 |
| Bentahar, Imane | 01/10/2023 | $11,459.50 |
| Bentahar, Imane | 02/10/2023 | $17,789.00 |
| Bentahar, Imane | 03/10/2023 | $17,789.00 |
| Bentahar, Imane | 04/10/2023 | $17,789.00 |
| Bentahar, Imane | 05/12/2023 | $17,789.00 |
| Bentahar, Imane | 06/02/2023 | $17,789.00 |
| Bhatia, Dyan | 05/10/2022 | $16,145.50 |
| Bhatia, Dyan | 06/10/2022 | $16,145.50 |
| Bhatia, Dyan | 07/08/2022 | $16,145.50 |
| Bhatia, Dyan | 08/10/2022 | $18,592.00 |
| Bhatia, Dyan | 09/09/2022 | $18,592.00 |
| Bhatia, Dyan | 10/07/2022 | $18,592.00 |
| Bhatia, Dyan | 11/10/2022 | $18,592.00 |
| Bhatia, Dyan | 12/09/2022 | $9,296.00 |
| Bhatia, Dyan | 01/10/2023 | $9,296.00 |
| Bhatia, Dyan | 02/10/2023 | $15,409.00 |
| Bhatia, Dyan | 03/10/2023 | $15,409.00 |
| Bhatia, Dyan | 04/10/2023 | $15,409.00 |
| Bhatia, Dyan | 05/12/2023 | $15,409.00 |
| Bhatia, Dyan | 06/02/2023 | $15,409.00 |
| Broderick, Kevin J. | 05/10/2022 | $12,233.18 |
| Broderick, Kevin J. | 06/10/2022 | $12,233.18 |
| Broderick, Kevin J. | 07/08/2022 | $13,607.00 |
| Broderick, Kevin J. | 08/10/2022 | $13,607.00 |
| Broderick, Kevin J. | 09/09/2022 | $13,607.00 |
| Broderick, Kevin J. | 10/07/2022 | $13,607.00 |
| Broderick, Kevin J. | 11/10/2022 | $13,607.00 |
| Broderick, Kevin J. | 12/09/2022 | $6,803.50 |
| Broderick, Kevin J. | 12/21/2022 | $0.00 |
| Broderick, Kevin J. | 01/10/2023 | $6,803.50 |
| Broderick, Kevin J. | 02/10/2023 | $9,605.00 |
| Broderick, Kevin J. | 03/10/2023 | $9,605.00 |
| Broderick, Kevin J. | 04/10/2023 | $9,605.00 |

| | | |
|---|---|---|
| Broderick, Kevin J. | 05/12/2023 | $9,605.00 |
| Broderick, Kevin J. | 06/02/2023 | $9,605.00 |
| Brown, Denise R. | 05/10/2022 | $9,360.33 |
| Brown, Denise R. | 06/10/2022 | $9,360.33 |
| Brown, Denise R. | 07/08/2022 | $9,360.33 |
| Brown, Denise R. | 12/09/2022 | $0.00 |
| Brown, Denise R. | 12/21/2022 | $0.00 |
| Cavallo, John Arthur | 05/10/2022 | $21,039.38 |
| Cavallo, John Arthur | 06/10/2022 | $21,039.38 |
| Cavallo, John Arthur | 07/08/2022 | $27,291.00 |
| Cavallo, John Arthur | 08/10/2022 | $27,291.00 |
| Cavallo, John Arthur | 09/09/2022 | $27,291.00 |
| Cavallo, John Arthur | 10/07/2022 | $27,291.00 |
| Cavallo, John Arthur | 11/10/2022 | $27,291.00 |
| Cavallo, John Arthur | 12/09/2022 | $13,270.50 |
| Cavallo, John Arthur | 12/21/2022 | $0.00 |
| Cavallo, John Arthur | 01/10/2023 | $13,270.50 |
| Cavallo, John Arthur | 02/10/2023 | $19,345.00 |
| Cavallo, John Arthur | 03/10/2023 | $19,345.00 |
| Cavallo, John Arthur | 04/10/2023 | $19,345.00 |
| Cavallo, John Arthur | 05/12/2023 | $19,345.00 |
| Cavallo, John Arthur | 06/02/2023 | $19,345.00 |
| Cerce, Beth A | 05/10/2022 | $15,444.00 |
| Cerce, Beth A | 06/10/2022 | $13,545.55 |
| Cerce, Beth A | 07/08/2022 | $16,475.00 |
| Cerce, Beth A | 08/10/2022 | $19,409.00 |
| Cerce, Beth A | 09/09/2022 | $19,409.00 |
| Cerce, Beth A | 10/07/2022 | $19,409.00 |
| Cerce, Beth A | 11/10/2022 | $19,409.00 |
| Cerce, Beth A | 12/09/2022 | $9,704.50 |
| Cerce, Beth A | 12/21/2022 | $0.00 |
| Cerce, Beth A | 01/10/2023 | $9,704.50 |
| Cerce, Beth A | 02/10/2023 | $13,749.00 |
| Cerce, Beth A | 03/10/2023 | $13,749.00 |
| Cerce, Beth A | 04/10/2023 | $13,749.00 |
| Cerce, Beth A | 05/12/2023 | $13,749.00 |
| Cerce, Beth A | 06/02/2023 | $13,749.00 |
| Cywinska-Soltysiak, Malgorzata | 05/10/2022 | $18,240.00 |
| Cywinska-Soltysiak, Malgorzata | 06/10/2022 | $15,249.93 |
| Cywinska-Soltysiak, Malgorzata | 07/08/2022 | $19,773.00 |
| Cywinska-Soltysiak, Malgorzata | 08/10/2022 | $15,249.93 |
| Cywinska-Soltysiak, Malgorzata | 09/09/2022 | $16,749.93 |
| Cywinska-Soltysiak, Malgorzata | 10/07/2022 | $16,674.93 |
| Cywinska-Soltysiak, Malgorzata | 11/10/2022 | $7,324.97 |
| Cywinska-Soltysiak, Malgorzata | 12/09/2022 | $0.00 |
| Cywinska-Soltysiak, Malgorzata | 12/21/2022 | $0.00 |
| Douglas-Steele, James | 05/10/2022 | $14,051.85 |
| Douglas-Steele, James | 06/10/2022 | $14,051.85 |
| Douglas-Steele, James | 07/08/2022 | $14,051.85 |
| Douglas-Steele, James | 08/10/2022 | $14,051.85 |
| Douglas-Steele, James | 09/09/2022 | $14,051.85 |
| Douglas-Steele, James | 10/07/2022 | $14,051.85 |
| Douglas-Steele, James | 11/10/2022 | $14,051.85 |
| Douglas-Steele, James | 12/09/2022 | $7,025.93 |
| Douglas-Steele, James | 01/10/2023 | $7,025.93 |
| Douglas-Steele, James | 02/10/2023 | $11,581.00 |
| Douglas-Steele, James | 03/10/2023 | $11,581.00 |
| Douglas-Steele, James | 04/10/2023 | $11,581.00 |
| Douglas-Steele, James | 05/12/2023 | $11,581.00 |
| Douglas-Steele, James | 06/02/2023 | $11,581.00 |
| Drakhlin, Yevgeniy F. | 05/10/2022 | $19,134.00 |
| Drakhlin, Yevgeniy F. | 06/10/2022 | $17,683.05 |
| Drakhlin, Yevgeniy F. | 07/08/2022 | $17,683.05 |
| Drakhlin, Yevgeniy F. | 08/10/2022 | $19,394.00 |
| Drakhlin, Yevgeniy F. | 09/09/2022 | $19,394.00 |
| Drakhlin, Yevgeniy F. | 10/07/2022 | $19,394.00 |
| Drakhlin, Yevgeniy F. | 11/10/2022 | $19,394.00 |
| Drakhlin, Yevgeniy F. | 12/09/2022 | $9,697.00 |
| Drakhlin, Yevgeniy F. | 01/10/2023 | $9,697.00 |
| Drakhlin, Yevgeniy F. | 02/10/2023 | $14,897.00 |
| Drakhlin, Yevgeniy F. | 03/10/2023 | $14,897.00 |
| Drakhlin, Yevgeniy F. | 04/10/2023 | $14,897.00 |
| Drakhlin, Yevgeniy F. | 05/12/2023 | $14,897.00 |
| Drakhlin, Yevgeniy F. | 06/02/2023 | $14,897.00 |
| Ellis, Jonathan R. | 05/10/2022 | $43,664.90 |
| Ellis, Jonathan R. | 06/10/2022 | $43,664.90 |
| Ellis, Jonathan R. | 07/08/2022 | $43,711.00 |
| Ellis, Jonathan R. | 08/10/2022 | $43,664.90 |
| Ellis, Jonathan R. | 09/09/2022 | $43,664.90 |
| Ellis, Jonathan R. | 10/07/2022 | $43,664.90 |
| Ellis, Jonathan R. | 11/10/2022 | $43,664.90 |
| Ellis, Jonathan R. | 12/09/2022 | $21,832.45 |
| Ellis, Jonathan R. | 12/21/2022 | $0.00 |
| Ellis, Jonathan R. | 01/10/2023 | $21,832.45 |
| Ellis, Jonathan R. | 02/10/2023 | $29,875.00 |
| Ellis, Jonathan R. | 03/10/2023 | $29,875.00 |
| Ellis, Jonathan R. | 04/10/2023 | $29,875.00 |

| | | |
|---|---|---|
| Ellis, Jonathan R. | 05/12/2023 | $29,875.00 |
| Ellis, Jonathan R. | 06/02/2023 | $29,875.00 |
| Filipek-Moskal, Kasia | 05/10/2022 | $26,997.64 |
| Filipek-Moskal, Kasia | 06/10/2022 | $26,997.64 |
| Filipek-Moskal, Kasia | 07/08/2022 | $26,997.64 |
| Filipek-Moskal, Kasia | 08/10/2022 | $30,484.00 |
| Filipek-Moskal, Kasia | 09/09/2022 | $30,484.00 |
| Filipek-Moskal, Kasia | 10/07/2022 | $30,484.00 |
| Filipek-Moskal, Kasia | 11/10/2022 | $30,484.00 |
| Filipek-Moskal, Kasia | 12/09/2022 | $15,242.00 |
| Filipek-Moskal, Kasia | 12/21/2022 | $0.00 |
| Filipek-Moskal, Kasia | 01/10/2023 | $15,242.00 |
| Filipek-Moskal, Kasia | 02/10/2023 | $20,265.00 |
| Filipek-Moskal, Kasia | 03/10/2023 | $20,265.00 |
| Filipek-Moskal, Kasia | 04/10/2023 | $20,265.00 |
| Filipek-Moskal, Kasia | 05/12/2023 | $20,265.00 |
| Filipek-Moskal, Kasia | 06/02/2023 | $20,265.00 |
| Gupta, Shuchi | 05/10/2022 | $12,645.68 |
| Gupta, Shuchi | 06/10/2022 | $12,645.68 |
| Gupta, Shuchi | 07/08/2022 | $12,645.68 |
| Gupta, Shuchi | 08/10/2022 | $12,645.68 |
| Gupta, Shuchi | 09/09/2022 | $12,645.68 |
| Gupta, Shuchi | 10/07/2022 | $12,645.68 |
| Gupta, Shuchi | 11/10/2022 | $12,645.68 |
| Gupta, Shuchi | 12/09/2022 | $5,947.84 |
| Gupta, Shuchi | 12/21/2022 | $0.00 |
| Gupta, Shuchi | 01/10/2023 | $5,947.84 |
| Gupta, Shuchi | 02/10/2023 | $7,987.00 |
| Gupta, Shuchi | 03/10/2023 | $7,987.00 |
| Gupta, Shuchi | 04/10/2023 | $7,987.00 |
| Gupta, Shuchi | 05/12/2023 | $7,987.00 |
| Gupta, Shuchi | 06/02/2023 | $7,987.00 |
| Hassan, Edward F | 05/10/2022 | $17,422.01 |
| Hassan, Edward F | 06/10/2022 | $17,422.01 |
| Hassan, Edward F | 07/08/2022 | $17,422.01 |
| Hassan, Edward F | 08/10/2022 | $23,589.00 |
| Hassan, Edward F | 09/09/2022 | $23,589.00 |
| Hassan, Edward F | 10/07/2022 | $23,589.00 |
| Hassan, Edward F | 11/10/2022 | $23,589.00 |
| Hassan, Edward F | 12/09/2022 | $11,419.50 |
| Hassan, Edward F | 12/21/2022 | $0.00 |
| Hassan, Edward F | 01/10/2023 | $11,419.50 |
| Hassan, Edward F | 02/10/2023 | $14,786.00 |
| Hassan, Edward F | 03/10/2023 | $14,786.00 |
| Hassan, Edward F | 04/10/2023 | $14,786.00 |
| Hassan, Edward F | 05/12/2023 | $14,786.00 |
| Hassan, Edward F | 06/02/2023 | $14,786.00 |
| Hersh, Marcy | 05/10/2022 | $15,036.00 |
| Hersh, Marcy | 06/10/2022 | $14,405.20 |
| Hersh, Marcy | 07/08/2022 | $14,405.20 |
| Hersh, Marcy | 08/10/2022 | $16,463.00 |
| Hersh, Marcy | 09/09/2022 | $16,463.00 |
| Hersh, Marcy | 10/07/2022 | $16,463.00 |
| Hersh, Marcy | 11/10/2022 | $16,463.00 |
| Hersh, Marcy | 12/09/2022 | $8,231.50 |
| Hersh, Marcy | 01/10/2023 | $8,231.50 |
| Hersh, Marcy | 02/10/2023 | $12,166.00 |
| Hersh, Marcy | 03/10/2023 | $12,166.00 |
| Hersh, Marcy | 04/10/2023 | $12,166.00 |
| Hersh, Marcy | 05/12/2023 | $12,166.00 |
| Hersh, Marcy | 06/02/2023 | $12,166.00 |
| Khond, Sonali | 05/10/2022 | $17,540.73 |
| Khond, Sonali | 06/10/2022 | $17,540.73 |
| Khond, Sonali | 07/08/2022 | $19,820.00 |
| Khond, Sonali | 08/10/2022 | $17,540.73 |
| Khond, Sonali | 09/09/2022 | $17,540.73 |
| Khond, Sonali | 10/07/2022 | $17,540.73 |
| Khond, Sonali | 11/10/2022 | $17,540.73 |
| Khond, Sonali | 12/09/2022 | $8,770.37 |
| Khond, Sonali | 12/21/2022 | $0.00 |
| Khond, Sonali | 01/10/2023 | $8,770.37 |
| Khond, Sonali | 02/10/2023 | $13,996.00 |
| Khond, Sonali | 03/10/2023 | $13,996.00 |
| Khond, Sonali | 04/10/2023 | $13,996.00 |
| Khond, Sonali | 05/12/2023 | $13,996.00 |
| Khond, Sonali | 06/02/2023 | $13,996.00 |
| Klein, Michael | 05/10/2022 | $16,931.00 |
| Klein, Michael | 06/10/2022 | $16,931.00 |
| Klein, Michael | 07/08/2022 | $18,134.00 |
| Klein, Michael | 08/10/2022 | $16,931.00 |
| Klein, Michael | 09/09/2022 | $16,931.00 |
| Klein, Michael | 10/07/2022 | $16,931.00 |
| Klein, Michael | 11/10/2022 | $16,931.00 |
| Klein, Michael | 12/09/2022 | $8,465.50 |
| Klein, Michael | 01/10/2023 | $8,465.50 |
| Klein, Michael | 02/10/2023 | $13,941.00 |
| Klein, Michael | 03/10/2023 | $13,941.00 |

| | | |
|---|---|---|
| Klein, Michael | 04/10/2023 | $13,941.00 |
| Klein, Michael | 05/12/2023 | $13,941.00 |
| Klein, Michael | 06/02/2023 | $13,941.00 |
| Levin, Yelena | 05/10/2022 | $12,759.00 |
| Levin, Yelena | 06/10/2022 | $12,301.08 |
| Levin, Yelena | 07/08/2022 | $14,708.00 |
| Levin, Yelena | 08/10/2022 | $12,301.08 |
| Levin, Yelena | 09/09/2022 | $12,301.08 |
| Levin, Yelena | 10/07/2022 | $12,301.08 |
| Levin, Yelena | 11/10/2022 | $6,150.54 |
| Levin, Yelena | 12/09/2022 | $0.00 |
| Levin, Yelena | 12/21/2022 | $0.00 |
| Levine, Elizabeth M | 05/10/2022 | $11,661.00 |
| Levine, Elizabeth M | 06/10/2022 | $10,545.43 |
| Levine, Elizabeth M | 07/08/2022 | $14,702.00 |
| Levine, Elizabeth M | 08/10/2022 | $10,545.43 |
| Levine, Elizabeth M | 09/09/2022 | $10,545.43 |
| Levine, Elizabeth M | 10/07/2022 | $10,545.43 |
| Levine, Elizabeth M | 11/10/2022 | $10,545.43 |
| Levine, Elizabeth M | 12/09/2022 | $5,272.72 |
| Levine, Elizabeth M | 12/21/2022 | $0.00 |
| Levine, Elizabeth M | 01/10/2023 | $5,272.72 |
| Levine, Elizabeth M | 02/10/2023 | $10,525.00 |
| Levine, Elizabeth M | 03/10/2023 | $10,525.00 |
| Levine, Elizabeth M | 04/10/2023 | $10,525.00 |
| Levine, Elizabeth M | 05/12/2023 | $10,525.00 |
| Levine, Elizabeth M | 06/02/2023 | $10,525.00 |
| Maguire, Sandra Blake | 05/10/2022 | $13,225.95 |
| Maguire, Sandra Blake | 06/10/2022 | $13,225.95 |
| Maguire, Sandra Blake | 07/08/2022 | $13,225.95 |
| Maguire, Sandra Blake | 08/10/2022 | $13,225.95 |
| Maguire, Sandra Blake | 09/09/2022 | $13,225.95 |
| Maguire, Sandra Blake | 10/07/2022 | $13,225.95 |
| Maguire, Sandra Blake | 11/10/2022 | $13,225.95 |
| Maguire, Sandra Blake | 12/09/2022 | $6,612.98 |
| Maguire, Sandra Blake | 01/10/2023 | $6,612.98 |
| Maguire, Sandra Blake | 02/10/2023 | $5,642.00 |
| Maguire, Sandra Blake | 03/10/2023 | $5,642.00 |
| Maguire, Sandra Blake | 04/10/2023 | $5,642.00 |
| Maguire, Sandra Blake | 05/12/2023 | $5,642.00 |
| Maguire, Sandra Blake | 06/02/2023 | $5,642.00 |
| Mapili, John | 05/10/2022 | $15,248.15 |
| Mapili, John | 06/10/2022 | $15,248.15 |
| Mapili, John | 07/08/2022 | $17,689.00 |
| Mapili, John | 08/10/2022 | $18,023.00 |
| Mapili, John | 09/09/2022 | $18,023.00 |
| Mapili, John | 10/07/2022 | $18,023.00 |
| Mapili, John | 11/10/2022 | $18,023.00 |
| Mapili, John | 12/09/2022 | $9,011.50 |
| Mapili, John | 01/10/2023 | $9,011.50 |
| Mapili, John | 02/10/2023 | $12,579.00 |
| Mapili, John | 03/10/2023 | $12,579.00 |
| Mapili, John | 04/10/2023 | $12,579.00 |
| Mapili, John | 05/12/2023 | $12,579.00 |
| Mapili, John | 06/02/2023 | $12,579.00 |
| Molagavalli, Veena | 05/10/2022 | $19,778.00 |
| Molagavalli, Veena | 06/10/2022 | $18,027.05 |
| Molagavalli, Veena | 07/08/2022 | $23,478.00 |
| Molagavalli, Veena | 08/10/2022 | $23,478.00 |
| Molagavalli, Veena | 09/09/2022 | $23,478.00 |
| Molagavalli, Veena | 10/07/2022 | $23,478.00 |
| Molagavalli, Veena | 11/10/2022 | $23,478.00 |
| Molagavalli, Veena | 12/09/2022 | $11,739.00 |
| Molagavalli, Veena | 12/21/2022 | $0.00 |
| Molagavalli, Veena | 01/10/2023 | $11,739.00 |
| Molagavalli, Veena | 02/10/2023 | $14,644.00 |
| Molagavalli, Veena | 03/10/2023 | $14,644.00 |
| Molagavalli, Veena | 04/10/2023 | $14,644.00 |
| Molagavalli, Veena | 05/12/2023 | $14,644.00 |
| Molagavalli, Veena | 06/02/2023 | $14,644.00 |
| O'Keefe, Deborah | 05/10/2022 | $14,597.00 |
| O'Keefe, Deborah | 06/10/2022 | $13,762.78 |
| O'Keefe, Deborah | 07/08/2022 | $13,762.78 |
| O'Keefe, Deborah | 08/10/2022 | $16,270.00 |
| O'Keefe, Deborah | 09/09/2022 | $16,270.00 |
| O'Keefe, Deborah | 10/07/2022 | $16,270.00 |
| O'Keefe, Deborah | 11/10/2022 | $16,270.00 |
| O'Keefe, Deborah | 12/09/2022 | $8,135.00 |
| O'Keefe, Deborah | 12/21/2022 | $0.00 |
| O'Keefe, Deborah | 01/10/2023 | $8,135.00 |
| O'Keefe, Deborah | 02/10/2023 | $12,194.00 |
| O'Keefe, Deborah | 03/10/2023 | $12,194.00 |
| O'Keefe, Deborah | 04/10/2023 | $12,194.00 |
| O'Keefe, Deborah | 05/12/2023 | $12,194.00 |
| O'Keefe, Deborah | 06/02/2023 | $12,194.00 |
| Ostrem, Mark | 05/10/2022 | $19,047.98 |
| Ostrem, Mark | 06/10/2022 | $19,047.98 |

| | | |
|---|---|---|
| Ostrem, Mark | 07/08/2022 | $19,047.98 |
| Ostrem, Mark | 08/10/2022 | $19,047.98 |
| Ostrem, Mark | 09/09/2022 | $19,047.98 |
| Ostrem, Mark | 10/07/2022 | $19,047.98 |
| Ostrem, Mark | 11/10/2022 | $19,047.98 |
| Ostrem, Mark | 12/09/2022 | $9,523.99 |
| Ostrem, Mark | 01/10/2023 | $9,523.99 |
| Ostrem, Mark | 02/10/2023 | $11,112.00 |
| Ostrem, Mark | 03/10/2023 | $11,112.00 |
| Ostrem, Mark | 04/10/2023 | $11,112.00 |
| Ou, Winny | 05/10/2022 | $29,039.46 |
| Ou, Winny | 06/10/2022 | $29,039.46 |
| Ou, Winny | 07/08/2022 | $30,490.00 |
| Ou, Winny | 08/10/2022 | $32,179.00 |
| Ou, Winny | 09/09/2022 | $32,179.00 |
| Ou, Winny | 10/07/2022 | $32,179.00 |
| Ou, Winny | 11/10/2022 | $32,179.00 |
| Ou, Winny | 12/09/2022 | $16,089.50 |
| Ou, Winny | 12/21/2022 | $0.00 |
| Ou, Winny | 01/10/2023 | $16,089.50 |
| Ou, Winny | 02/10/2023 | $21,519.00 |
| Ou, Winny | 03/10/2023 | $21,519.00 |
| Ou, Winny | 04/10/2023 | $21,519.00 |
| Ou, Winny | 05/12/2023 | $21,519.00 |
| Ou, Winny | 06/02/2023 | $21,519.00 |
| Oza, Pranav | 05/10/2022 | $17,750.63 |
| Oza, Pranav | 06/10/2022 | $17,750.63 |
| Oza, Pranav | 07/08/2022 | $19,808.00 |
| Oza, Pranav | 08/10/2022 | $20,492.00 |
| Oza, Pranav | 09/09/2022 | $20,492.00 |
| Oza, Pranav | 10/07/2022 | $20,492.00 |
| Oza, Pranav | 11/10/2022 | $20,492.00 |
| Oza, Pranav | 12/09/2022 | $10,246.00 |
| Oza, Pranav | 01/10/2023 | $10,246.00 |
| Oza, Pranav | 02/10/2023 | $15,657.00 |
| Oza, Pranav | 03/10/2023 | $15,657.00 |
| Oza, Pranav | 04/10/2023 | $15,657.00 |
| Oza, Pranav | 05/12/2023 | $15,657.00 |
| Oza, Pranav | 06/02/2023 | $15,657.00 |
| Patel, Akash | 05/10/2022 | $59,829.70 |
| Patel, Akash | 06/10/2022 | $59,829.70 |
| Patel, Akash | 07/08/2022 | $59,829.70 |
| Patel, Akash | 08/10/2022 | $62,777.00 |
| Patel, Akash | 09/09/2022 | $62,777.00 |
| Patel, Akash | 10/07/2022 | $62,777.00 |
| Patel, Akash | 11/10/2022 | $62,777.00 |
| Patel, Akash | 12/09/2022 | $31,388.50 |
| Patel, Akash | 12/21/2022 | $10,672.09 |
| Peplau, Nancy E. | 05/10/2022 | $13,748.59 |
| Peplau, Nancy E. | 06/10/2022 | $13,748.59 |
| Peplau, Nancy E. | 07/08/2022 | $13,841.00 |
| Peplau, Nancy E. | 08/10/2022 | $13,748.59 |
| Peplau, Nancy E. | 09/09/2022 | $13,748.59 |
| Peplau, Nancy E. | 10/07/2022 | $13,748.59 |
| Peplau, Nancy E. | 11/10/2022 | $13,748.59 |
| Peplau, Nancy E. | 12/09/2022 | $6,874.30 |
| Peplau, Nancy E. | 12/21/2022 | $6,874.29 |
| Peplau, Nancy E. | 01/10/2023 | $13,748.59 |
| Peplau, Nancy E. | 02/10/2023 | $13,748.59 |
| Peplau, Nancy E. | 03/10/2023 | $13,748.59 |
| Peplau, Nancy E. | 04/10/2023 | $6,093.43 |
| Riad, Dahlia S | 05/10/2022 | $16,437.55 |
| Riad, Dahlia S | 06/10/2022 | $16,437.55 |
| Riad, Dahlia S | 07/08/2022 | $18,150.00 |
| Riad, Dahlia S | 08/10/2022 | $16,437.55 |
| Riad, Dahlia S | 09/09/2022 | $16,437.55 |
| Riad, Dahlia S | 10/07/2022 | $16,437.55 |
| Riad, Dahlia S | 11/10/2022 | $16,437.55 |
| Riad, Dahlia S | 12/09/2022 | $8,218.78 |
| Riad, Dahlia S | 12/21/2022 | $0.00 |
| Riad, Dahlia S | 01/10/2023 | $8,218.78 |
| Riad, Dahlia S | 02/10/2023 | $13,534.00 |
| Riad, Dahlia S | 03/10/2023 | $13,534.00 |
| Riad, Dahlia S | 04/10/2023 | $13,534.00 |
| Riad, Dahlia S | 05/12/2023 | $13,534.00 |
| Riad, Dahlia S | 06/02/2023 | $13,534.00 |
| Rock, Jeffrey | 05/10/2022 | $21,263.57 |
| Rock, Jeffrey | 06/10/2022 | $21,263.57 |
| Rock, Jeffrey | 07/08/2022 | $22,357.00 |
| Rock, Jeffrey | 08/10/2022 | $25,323.00 |
| Rock, Jeffrey | 09/09/2022 | $25,323.00 |
| Rock, Jeffrey | 10/07/2022 | $25,323.00 |
| Rock, Jeffrey | 11/10/2022 | $25,323.00 |
| Rock, Jeffrey | 12/09/2022 | $12,661.50 |
| Rock, Jeffrey | 12/21/2022 | $0.00 |
| Rock, Jeffrey | 01/10/2023 | $12,661.50 |
| Rock, Jeffrey | 02/10/2023 | $16,331.00 |

| | | |
|---|---|---|
| Rock, Jeffrey | 03/10/2023 | $16,331.00 |
| Rock, Jeffrey | 04/10/2023 | $16,331.00 |
| Rock, Jeffrey | 05/12/2023 | $16,331.00 |
| Rock, Jeffrey | 06/02/2023 | $16,331.00 |
| Shah, Dhrumil | 05/10/2022 | $29,513.49 |
| Shah, Dhrumil | 06/10/2022 | $27,314.14 |
| Shah, Dhrumil | 07/08/2022 | $27,467.49 |
| Shah, Dhrumil | 08/10/2022 | $31,026.49 |
| Shah, Dhrumil | 09/09/2022 | $31,026.49 |
| Shah, Dhrumil | 10/07/2022 | $31,026.48 |
| Shah, Dhrumil | 11/10/2022 | $31,026.49 |
| Shah, Dhrumil | 12/09/2022 | $15,138.25 |
| Shah, Dhrumil | 12/21/2022 | $0.00 |
| Shah, Dhrumil | 01/10/2023 | $15,138.25 |
| Shah, Dhrumil | 02/10/2023 | $17,663.25 |
| Shah, Dhrumil | 03/10/2023 | $17,663.25 |
| Shah, Dhrumil | 04/10/2023 | $32,828.65 |
| Shah, Dhrumil | 05/12/2023 | $32,828.65 |
| Shah, Dhrumil | 06/02/2023 | $32,828.65 |
| Shoemaker Zorovic, Mary Rebecca | 05/10/2022 | $14,537.00 |
| Shoemaker Zorovic, Mary Rebecca | 06/08/2022 | $150,000.00 |
| Shoemaker Zorovic, Mary Rebecca | 06/10/2022 | $15,450.00 |
| Shoemaker Zorovic, Mary Rebecca | 07/08/2022 | $15,450.00 |
| Shoemaker Zorovic, Mary Rebecca | 07/20/2022 | $6,361.76 |
| Shoemaker Zorovic, Mary Rebecca | 08/10/2022 | $187,501.02 |
| Shoemaker Zorovic, Mary Rebecca | 12/09/2022 | $0.00 |
| Shoemaker Zorovic, Mary Rebecca | 12/21/2022 | $0.00 |
| Silvia, Joanne | 05/10/2022 | $13,628.00 |
| Silvia, Joanne | 06/10/2022 | $13,443.15 |
| Silvia, Joanne | 07/08/2022 | $13,553.00 |
| Silvia, Joanne | 08/10/2022 | $14,780.00 |
| Silvia, Joanne | 09/09/2022 | $14,780.00 |
| Silvia, Joanne | 10/07/2022 | $14,780.00 |
| Silvia, Joanne | 11/10/2022 | $14,780.00 |
| Silvia, Joanne | 12/09/2022 | $7,390.00 |
| Silvia, Joanne | 12/21/2022 | $7,390.00 |
| Silvia, Joanne | 01/10/2023 | $7,390.00 |
| Silvia, Joanne | 02/01/2023 | $0.00 |
| Singh, Baljinder | 05/10/2022 | $27,262.90 |
| Singh, Baljinder | 06/10/2022 | $27,262.90 |
| Singh, Baljinder | 07/08/2022 | $30,382.00 |
| Singh, Baljinder | 08/10/2022 | $31,324.00 |
| Singh, Baljinder | 09/09/2022 | $31,324.00 |
| Singh, Baljinder | 10/07/2022 | $31,324.00 |
| Singh, Baljinder | 11/10/2022 | $31,324.00 |
| Singh, Baljinder | 12/09/2022 | $15,662.00 |
| Singh, Baljinder | 12/21/2022 | $0.00 |
| Singh, Baljinder | 01/10/2023 | $15,662.00 |
| Singh, Baljinder | 02/10/2023 | $20,836.00 |
| Singh, Baljinder | 03/10/2023 | $20,836.00 |
| Singh, Baljinder | 04/10/2023 | $20,836.00 |
| Singh, Baljinder | 05/12/2023 | $20,836.00 |
| Singh, Baljinder | 06/02/2023 | $20,836.00 |
| Sprycha, Marcin | 05/10/2022 | $31,322.20 |
| Sprycha, Marcin | 06/10/2022 | $31,322.20 |
| Sprycha, Marcin | 07/08/2022 | $37,388.00 |
| Sprycha, Marcin | 08/10/2022 | $37,388.00 |
| Sprycha, Marcin | 09/09/2022 | $37,388.00 |
| Sprycha, Marcin | 10/07/2022 | $37,388.00 |
| Sprycha, Marcin | 11/10/2022 | $37,388.00 |
| Sprycha, Marcin | 12/09/2022 | $18,694.00 |
| Sprycha, Marcin | 12/21/2022 | $0.00 |
| Sprycha, Marcin | 01/10/2023 | $18,694.00 |
| Sprycha, Marcin | 02/10/2023 | $21,971.00 |
| Sprycha, Marcin | 03/10/2023 | $21,971.00 |
| Sprycha, Marcin | 04/10/2023 | $21,971.00 |
| Sprycha, Marcin | 05/12/2023 | $21,971.00 |
| Sprycha, Marcin | 06/02/2023 | $21,971.00 |
| Thomas, Susan E | 05/10/2022 | $12,912.00 |
| Thomas, Susan E | 06/10/2022 | $11,536.18 |
| Thomas, Susan E | 07/08/2022 | $15,218.00 |
| Thomas, Susan E | 08/10/2022 | $15,218.00 |
| Thomas, Susan E | 09/09/2022 | $15,218.00 |
| Thomas, Susan E | 10/07/2022 | $15,218.00 |
| Thomas, Susan E | 11/10/2022 | $15,218.00 |
| Thomas, Susan E | 12/09/2022 | $7,609.00 |
| Thomas, Susan E | 01/10/2023 | $7,609.00 |
| Thomas, Susan E | 02/10/2023 | $11,561.00 |
| Thomas, Susan E | 03/10/2023 | $11,561.00 |
| Thomas, Susan E | 04/10/2023 | $11,561.00 |
| Thomas, Susan E | 05/12/2023 | $11,561.00 |
| Thomas, Susan E | 06/02/2023 | $11,561.00 |
| Weinstein, Bruce M | 05/10/2022 | $28,952.40 |
| Weinstein, Bruce M | 06/10/2022 | $28,952.40 |
| Weinstein, Bruce M | 07/08/2022 | $32,179.00 |
| Weinstein, Bruce M | 08/10/2022 | $34,016.00 |
| Weinstein, Bruce M | 09/09/2022 | $34,016.00 |

| | | |
|---|---|---|
| Weinstein, Bruce M | 10/07/2022 | $34,016.00 |
| Weinstein, Bruce M | 11/10/2022 | $34,016.00 |
| Weinstein, Bruce M | 12/09/2022 | $16,633.00 |
| Weinstein, Bruce M | 12/21/2022 | $0.00 |
| Weinstein, Bruce M | 01/10/2023 | $16,633.00 |
| Weinstein, Bruce M | 02/10/2023 | $19,712.50 |
| Weinstein, Bruce M | 03/10/2023 | $19,712.50 |
| Weinstein, Bruce M | 04/10/2023 | $29,418.33 |
| Weinstein, Bruce M | 05/12/2023 | $29,418.33 |
| Weinstein, Bruce M | 06/02/2023 | $29,418.33 |
| Barber, Jamie | | Undetermined |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**
**EASTERN DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 7** |
| **COMPASS MEDICAL, P.C.** | |
| | **Case No: 23-** |
| **Debtor** | |

## DECLARATION REGARDING ELECTRONIC FILING

I, Jamie Barber, Chief Executive Officer of the above-captioned debtor, hereby declare under penalty of perjury that all of the information contained in the (i) *Schedules A/B-H*, (ii) *Summary of Assets and Liabilities for Non-Individuals;* (iii) *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*; and (iv) *Declaration Under Penalty of Perjury for Non-Individual Debtors* (collectively, the "**Documents**") filed electronically is true and correct to the best of my knowledge, information and belief.  I understand that this DECLARATION is to be filed with the Clerk of Court electronically concurrently with the electronic filing of the Documents.  I understand that failure to file this DECLARATION may cause the Documents to be struck and any request contained or relying thereon to be denied, without further notice.

I further understand that pursuant to the Massachusetts Electronic Filing Local Rule (MEFLR)-7(a) all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Dated:  June 23, 2023

Signed: /s/ *Jamie G. Barber*
Jamie G. Barber
Chief Executive Officer