UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
(Eastern Division)

| | |
|---|---|
| In re:<br><br>Compass Medical P.C.,<br><br>Debtor | Chapter 7<br><br>Case No. 23-10886-CJP |

## TRUSTEE'S MOTION TO APPROVE AGREEMENT WITH HEALTH PLANS, INC. ESTABLISHING CLAIMS ADJUDICATION PROCESS

John J. Aquino, the duly appointed Chapter 7 trustee (the "Trustee") of the bankruptcy estate (the "Estate") of Compass Medical P.C. (the "Debtor"), respectfully requests this Court approve the letter agreement (the "Letter Agreement") between the Trustee and Health Plans, Inc. ("HPI") attached hereto as Exhibit A.[1] The Letter Agreement establishes a process for adjudicating pending claims for medical services provided by third parties to Debtor's former employees under the self-funded health plan established by Debtor for its employees (the "Compass Plan"). In support thereof, the Trustee states as follows:

### Jurisdiction

1.       The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

### Background

2.       On June 5, 2023 (the "Petition Date"), the Debtor filed a voluntary petition with this Court commencing this Chapter 7 case. The Trustee was duly appointed shortly following the filing of the petition.

---

[1] All personally identifiable information has been omitted from Exhibit A.

3.      In the week before the Petition Date, the Debtor abruptly and completely shut down its medical practice locations and terminated all of its employees. In connection with the closure of the Debtor's operations, the Compass Plan was terminated effective June 2, 2023 (the "Termination Date").

4.      Prior to the Petition Date, HPI was the third party administrator of the Compass Plan pursuant to an Administrative Service Agreement dated February 1, 2021 (the "ASA"). Under the ASA, HPI would review and "adjudicate" claims for medical services provided to the Debtor's employees. The Debtor received monthly invoices from HPI for payments to health care providers which had been approved by HPI ("Approved Self-Insured Claims"). Thereafter, the Debtor would issue payment to HPI by check and HPI would use the funds to pay the claims approved each month.

5.      In addition to its monthly payments for Approved Self-Insured Claims, the Debtor was also making monthly payments of premiums for excess coverage for large claims, and for fees payable to HPI under the ASA. The excess coverage policy was procured by HPI under the ASA, and provides additional funding for the payment of certain large claims such as surgical procedures.

6.      Upon termination of the ASA, HPI paused adjudicating any claims, processing any payments, or disbursing any funds under the Compass Plan pending a determination as to how open claims for payment should be processed and funds distributed. In addition to pausing the processing of provider claims, HPI notified the Trustee that it was holding approximately $309,000 in funds remitted by the Debtor (the "Remitted Funds"), and requested instructions as to how to distribute the Remitted Funds to the providers that rendered medical services to the Debtor's employees.

7.     Distributing the Remitted Funds proved to be a complex and difficult task, because the providers rendering treatment to the Debtor's former employees had submitted claims far in excess of the amount of the Remitted Funds.  In fact, there are approximately 3,300 claims against the Compass Plan for medical services provided to employees through the Termination Date (the "Compass Plan Claims").  The amount sought by these providers exceeds $2,825,772.25, of which (i) $701,864.65 have been adjudicated and approved, (ii) $148,537.66_ of which have been approved for payment under the Excess Policy, and (iii) $1,975,369.94 of which remain to be adjudicated (the "Unadjudicated Claims").  It is expected that the amount of the Unadjudicated Claims will decrease significantly once they are processed by HPI.

8.     Since the Petition Date, the Trustee has been discussing with HPI a methodology to accomplish the processing, adjudication, and payment of the Unadjudicated Claims at a cost that will not unduly drain the estate's resources.  Based upon a review of the data provided by HPI, the Trustee believes that the Unadjudicated Claims include a substantial number of (i) duplicate claims; (ii) claims submitted by the Debtor in connection with medical services provided to former employees; and (ii) de minimis claims, defined as claims in the amount of $60.00 or less.  By eliminating such claims from the adjudication process, the Trustee has been able to reduce the number of claims remaining to be adjudicated to a total of 1,000.    Accordingly, under the Letter Agreement, HPI will adjudicate  1,000 of the 3,300 claims, at a cost of $30 per claim.  As stated, the list of claims to be adjudicated excludes (i) claims under $60 in amount, (ii) claims filed by the Debtor for medical services provided to former employees, (iii) duplicate

claims, and (iv) claims for medical services rendered after June 2, 2023, the date on which the Compass Plan terminated.[2]

9. HPI has agreed to manually process the Unadjudicated Claims for a fee of $30.00 per claim, which is estimated to total approximately $30,000 (the "Processing Fee").

10. HPI has informed the Trustee the Processing Fee is less than the historic costs of administering medical claims for the Compass Plan, but HPI is willing to give this accommodation to the Estate to efficiently resolve the Unadjudicated Claims.

11. Arranging for the adjudication of claims arising under the Compass Plan is of critical importance to the Trustee's administration of the estate. Among other actions he has taken in liquidating the Debtor's assets, the Trustee has asserted claims against the Debtor's former officers and directors, including claims arising from the Debtor's failure to properly fund the Compass Plan. In order to pursue or settle those claims with the individuals involved, as well as the insurer providing coverage for those claims, the Trustee needs to have a clear grasp of the amounts that would have been funded under the Compass Plan if properly administered by the Debtor. Engaging HPI to adjudicate the Unadjudicated Claims will allow the Trustee to understand the damages sustained by the failure to fund the Compass Plan, and proceed with the pursuit of the claims arising from that funding failure.

12. Further, the Trustee intends to seek ways to maximize distributions to be made to the Debtor's former employees – the individuals who have sustained the greatest damage from the Debtor's prepetition management issues and sudden closure. These

---

[2] The Debtor's records reflect that notice of the termination date was provided to the Debtor's employees prior to June 2, 2023.

4

individuals remain exposed for payment of provider claims not paid by the Debtor. Without the information to be provided by HPI, the Trustee will not have the information needed to minimize the burden on the Debtor's employees with the hoped-for distributions.

13.    Accordingly, the Trustee submits that the terms of the Letter Agreement constitutes the prudent exercise of his business judgment.  As discussed above, the information to be obtained from HPI under the Letter Agreement is central to his administration of the Debtor's estate.  The payment of the Processing Fee to HPI for its adjudication services will not materially diminish the estate's assets. Further, the Trustee is satisfied, in his business judgment, that the fee to be charged by HPI is fair and reasonable, and will allow the Trustee process and adjudicate the Unadjudicated Claims in the most cost-effective manner.

WHEREFORE, the Trustee respectfully requests that this Court (i) approve the terms of the Letter Agreement; and (ii) grant such other relief as is just.

Respectfully submitted,

JOHN J. AQUINO, Chapter 7 Trustee
By his attorneys,

/s/ *James G. Atchison*
Michael J. Goldberg (BBO # 551869)
James G. Atchison (BBO # 671047)
Casner & Edwards, LLP
303 Congress Street
Boston, MA  02210
(857) 241-1355
goldberg@casneredwards.com
Dated: November 14, 2024       atchison@casneredwards.com

5

## EXHIBIT A

**Letter Agreement**

[Attached]

Docusign Envelope ID: FBB926CE-FC07-4A2C-86E6-C67BD61700C0

ANDERSON AQUINO LLP
COUNSELORS AT LAW
240 LEWIS WHARF
BOSTON, MASSACHUSETTS 02110
(617) 723-3600

John J. Aquino
jja@andersonaquino.com

November 11, 2024

Paul Wann
Chief Operating Officer
Health Plans, Inc.
1500 West Park Dr. Suite 330
Westborough MA 01581

**Re. Compass Medical, P.C., Chapter 7 Case No. 23-10886**

Dear Paul:

As you know, I am the duly appointed Chapter 7 Trustee (the "Trustee") of Compass Medical, P.C. ("Compass"), the debtor in Case No. 23-10886 pending in the United States Bankruptcy Court for the District of Massachusetts (the "Court"). Subject to the oversight of the Court, I am authorized to administer the assets and liabilities of Compass consistent with the provisions of 11 U.S.C. §§ 101 et seq. (the "Code"). This letter agreement ("Letter Agreement") sets forth our understanding of the subject matter contained herein and shall be binding on Compass and HPI upon final order of the Court approving the terms hereof.

I understand that Health Plans, Inc. ("HPI") is the third party administrator that historically administered the employer sponsored health plan established by Compass for its employees (the "Compass Plan"). I also understand that since the filing of the bankruptcy petition by Compass, HPI has paused adjudicating any claims, processing any payments or disbursing any funds under the Compass Plan and has been awaiting appropriate direction as to how to proceed.

In exercising my authority referenced above, I have been discussing with HPI the appropriate method for resolving the approximately 3,300 claims against the Compass Plan for medical services provided to employees prior to and up to June 2, 2023, which is the date when the Compass Plan terminated, as communicated to Compass employees by the Debtor's prepetition management (the "Termination Date"). The portion of those claims that the Trustee is seeking to be adjudicated pursuant to this letter is set out on the Excel Workbook attached hereto as **Exhibit A** and constitutes approximately 1,000 of the 3,300 claims (the "Payable Compass Plan Claims"). I have also discussed that HPI continues to have access to approximately $309,000 in funds held in an account for the benefit of the Compass Plan which are intended for the use of satisfying the Payable Compass Plan Claims (the "Funds for Claims").

The Payable Compass Plan Claims represent claims that have been filtered and sorted from the total universe of claims under the Compass Plan by: i) removing claims due to Compass itself for

Docusign Envelope ID: FBB926CE-FC07-4A2C-86E6-C67BD61700C0

Paul Wann
Page 2
November 11, 2024

services that Compass provided to its own employees; ii) removing duplicate claims that may
have been submitted multiple times; iii) removing claims for services provided to Compass
employees after the Termination Date; and iv) disregarding claims" in an amount less than
$60.00 for which I have determined, in my business judgment, that the cost of administration is
not warranted.

Given the foregoing, we have requested and HPI has agreed to process the Payable Compass
Plan Claims and apply the Funds for Claims for payment. Despite the complexity of the task and
the need for extensive manual processing of the Payable Compass Plan Claims, HPI shall be
entitled to a fee equal to $30.00 per claim proceeded and funded, which in the aggregate is
estimated to be approximately $30,000, which HPI has informed the Trustee is less than the
historic costs of administering medical claims for the Compass Plan, but HPI is willing to give
this accommodation to the Trustee to efficiently resolve the Payable Compass Plan Claims.

This letter agreement does not address the distribution by HPI of the Funds for Claims, other
than to confirm that they should continue to be held by HPI and not distributed pending further
instructions from the Trustee or order of the Court.

If you are in agreement with our mutual understanding of the circumstances and the direction, I
am providing with respect to the Payable Compass Plan Claims and Funds for Claims please
execute this letter and return an executed version to my attention. I will then seek Court
approval of this arrangement before HPI is authorized to proceed with the administration of the
Claims as provided herein. Upon entry of a final order approving this Letter Agreement, I will
direct HPI to proceed as provided herein.

Kind Regards,

John J. Aquino, as Chapter 7 Trustee     *as chapter 7 trustee of Compass Medical, P.C.*
of Compass Medical, P.C.                 *and not individually*
Date:

ACCEPTED AND AGREED TO:
HEALTH PLANS, INC.

By: _Gray King_
        4283E32548174E5...
Name:    Gray King
Title:     CFO
Date:    11/14/2024

cc: Kevin J. Rasch, General Counsel, HPI
Jennifer Doran, Esq.
Michael J. Goldberg, Esq.

Docusign Envelope ID: FBB926CE-FC07-4A2C-86E6-C67BD61700C0

## Exhibit A

Payable Compass Plan Claims

Compass Medical, PC claims to be adjudicated

| | STATUS | CLAIM ID | DATE RECEIVED | SERVICE DATE | TOTAL CHARGES | OFFICE NAME | PROVIDER LAST NAME | ESSN |
|---|---|---|---|---|---|---|---|---|
| 1 | STATUS | CLAIM ID | DATE RECEIVED | SERVICE DATE | TOTAL CHARGES | OFFICE NAME | PROVIDER LAST NAME | ESSN |
| 2 | EXC | 221CK859100 | 10/14/2023 | 2/5/2021 | 200.00 | CHILD FAMILY PSYCHOLOGICAL SERVICES PLLC | ALEF | HHBQ90045 |
| 3 | EXC | 22381620800 | 4/6/2023 | 3/2/2023 | 1,100.00 | ACCENTCARE OF MASSACHUSETTS INC DBA ACCE | ACCENTCARE HOME | HHBQ90343 |
| 4 | EXC | 22381621000 | 4/6/2023 | 3/16/2023 | 550.00 | ACCENTCARE OF MASSACHUSETTS INC DBA ACCE | ACCENTCARE HOME | HHBQ90343 |
| 5 | EXC | 222M2449502 | 4/18/2023 | 7/28/2022 | 300.00 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 6 | EXC | 222DM220300 | 5/11/2023 | 7/29/2022 | 300.00 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 7 | EXC | 223C3557100 | 5/18/2023 | 2/7/2023 | 38,454.22 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 8 | EXC | 22365526800 | 3/22/2023 | 3/6/2023 | 33,032.18 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 9 | EXC | 22365511800 | 3/22/2023 | 3/6/2023 | 5,922.04 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 10 | EXC | 22365509300 | 3/22/2023 | 3/7/2023 | 150.00 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 11 | EXC | 22393017300 | 4/19/2023 | 4/3/2023 | 33,032.18 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 12 | EXC | 22393017200 | 4/19/2023 | 4/3/2023 | 5,922.04 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 13 | EXC | 22392004600 | 4/18/2023 | 4/3/2023 | 300.00 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 14 | EXC | 223L8498500 | 7/31/2023 | 5/1/2023 | 38,454.22 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 15 | EXC | 223D9772800 | 6/8/2023 | 5/23/2023 | 375.00 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 16 | EXC | 223D9773700 | 6/8/2023 | 5/24/2023 | 300.00 | ACCREDO HEALTH GROUP INCORPORATED | ACCREDO HEALTH | HHBQ90282 |
| 17 | EXC | 223D9316300 | 6/7/2023 | 5/31/2023 | 275.00 | ADVANCED EYE CENTERS INC | CORIN | HHBQ90004 |
| 18 | PEND | 222DQ845200 | 9/28/2023 | 10/12/2022 | 125.00 | AEGIS SCIENCES CORPORATION | AEGIS SCIENCES | HHBQ90068 |
| 19 | PEND | 222DQ845300 | 9/28/2023 | 10/12/2022 | 125.00 | AEGIS SCIENCES CORPORATION | AEGIS SCIENCES | HHBQ90068 |
| 20 | PEND | 222DQ846600 | 9/28/2023 | 11/2/2022 | 125.00 | AEGIS SCIENCES CORPORATION | AEGIS SCIENCES | HHBQ90043 |
| 21 | EXC | 22389221600 | 4/13/2023 | 3/23/2023 | 1,306.00 | AEGIS SCIENCES CORPORATION | AEGIS SCIENCES | HHBQ90287 |
| 22 | EXC | 223D5798300 | 6/2/2023 | 4/17/2023 | 987.00 | AEGIS SCIENCES CORPORATION | AEGIS SCIENCES | HHBQ90287 |
| 23 | EXC | 223D5798400 | 6/2/2023 | 5/2/2023 | 987.00 | AEGIS SCIENCES CORPORATION | AEGIS SCIENCES | HHBQ90287 |
| 24 | EXC | 223Q7493000 | 8/31/2023 | 6/2/2023 | 987.00 | AEGIS SCIENCES CORPORATION | AEGIS SCIENCES | HHBQ90287 |
| 25 | EXC | 223G3147800 | 6/17/2023 | 4/19/2023 | 453.01 | ALAN BULOTSKY MD ASSOCIATES PC | HAUSMAN | HHBQ90127 |
| 26 | EXC | 223K7162500 | 6/22/2023 | 5/22/2023 | 265.00 | ALLERGY GROUP LLC | MCGUIRE | HHBQ90229 |
| 27 | EXC | 223J7892500 | 6/20/2023 | 5/25/2023 | 325.00 | ALLERGY GROUP LLC | MCGUIRE | HHBQ90040 |
| 28 | EXC | 223F8835700 | 6/16/2023 | 4/26/2023 | 160.00 | AMANDA FRATES LICSW | FRATES | HHBQ90300 |
| 29 | EXC | 223F8807100 | 6/16/2023 | 5/4/2023 | 160.00 | AMANDA FRATES LICSW | FRATES | HHBQ90300 |
| 30 | EXC | 223F8769100 | 6/16/2023 | 5/18/2023 | 160.00 | AMANDA FRATES LICSW | FRATES | HHBQ90300 |
| 31 | EXC | 223F8737200 | 6/16/2023 | 6/1/2023 | 160.00 | AMANDA FRATES LICSW | FRATES | HHBQ90300 |
| 32 | EXC | 223F8443100 | 6/16/2023 | 5/1/2023 | 415.00 | AMERICAN ARTHRITIS  RHEUM ASSOC MA | KIEVAL | HHBQ90169 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 33 | EXC | 223CF946600 | 11/14/2023 | 3/27/2023 | 369.00 | ANGELS NEUROLOGICAL CENTERS PC | ENEYNI MD | HHBQ90094 |
| 34 | EXC | 223L2178700 | 7/21/2023 | 5/26/2023 | 264.18 | ANNIE GRAY, LICSW, LLC | GRAY | HHBQ90080 |
| 35 | EXC | 223F8543200 | 6/16/2023 | 5/26/2023 | 132.09 | ANNIE GRAY, LICSW, LLC | GRAY | HHBQ90080 |
| 36 | EXC | 223K2505100 | 6/2/2023 | 5/15/2023 | 780.00 | APHMFP AT BIDMC INC ANESTHESIA | BURNS | HHBQ90039 |
| 37 | EXC | 223W0985300 | 10/9/2023 | 4/21/2023 | 681.00 | ASSOC PHYS AT HMFP | CARY | HHBQ90182 |
| 38 | PEND | 22365192400 | 3/22/2023 | 3/15/2023 | 5,650.00 | ASSUREX HEALTH INC | ASSUREX HEALTH | HHBQ90378 |
| 39 | PEND | 223J5963000 | 6/20/2023 | 4/25/2023 | 1,036.00 | ATLANTIC ANESTHESIA PC | SHAH | HHBQ90033 |
| 40 | EXC | 223BM570000 | 11/1/2023 | 3/28/2023 | 268.00 | ATRIUS HEALTH INC | GEIB | HHBQ90276 |
| 41 | PAYH | 223CG431700 | 11/13/2023 | 4/12/2023 | 406.00 | ATRIUS HEALTH INC | SHORE | HHBQ90038 |
| 42 | EXC | 223K3141900 | 6/22/2023 | 4/14/2023 | 1,006.00 | ATRIUS HEALTH INC | GEIB | HHBQ90276 |
| 43 | EXC | 223K3141500 | 6/22/2023 | 4/14/2023 | 136.00 | ATRIUS HEALTH INC | GEIB | HHBQ90276 |
| 44 | EXC | 223K3142700 | 6/22/2023 | 4/14/2023 | 66.00 | ATRIUS HEALTH INC | GEIB | HHBQ90276 |
| 45 | EXC | 223K3266800 | 6/22/2023 | 4/25/2023 | 1,468.00 | ATRIUS HEALTH INC | OZA | HHBQ90033 |
| 46 | EXC | 223K3269100 | 6/22/2023 | 4/25/2023 | 321.00 | ATRIUS HEALTH INC | YANG | HHBQ90033 |
| 47 | PAYH | 223CG434000 | 11/13/2023 | 5/5/2023 | 279.00 | ATRIUS HEALTH INC | CARLSSON | HHBQ90038 |
| 48 | EXC | 223L3585300 | 6/28/2023 | 5/8/2023 | 1,006.00 | ATRIUS HEALTH INC | BILLINGS | HHBQ90396 |
| 49 | EXC | 223L3562500 | 6/28/2023 | 5/8/2023 | 346.00 | ATRIUS HEALTH INC | BILLINGS | HHBQ90396 |
| 50 | EXC | 223L3570500 | 6/28/2023 | 5/8/2023 | 326.00 | ATRIUS HEALTH INC | BILLINGS | HHBQ90396 |
| 51 | EXC | 223L3570300 | 6/28/2023 | 5/9/2023 | 539.00 | ATRIUS HEALTH INC | ABEJUELA | HHBQ90029 |
| 52 | EXC | 223CW098600 | 11/24/2023 | 5/22/2023 | 302.00 | ATRIUS HEALTH INC | BROWN | HHBQ90259 |
| 53 | EXC | 223CW090900 | 11/24/2023 | 5/22/2023 | 106.00 | ATRIUS HEALTH INC | BROWN | HHBQ90259 |
| 54 | EXC | 223D4644200 | 6/1/2023 | 5/24/2023 | 90.00 | BAY STATE EYE CARE PC | KOZOL | HHBQ90012 |
| 55 | EXC | 223C5514900 | 5/19/2023 | 5/17/2023 | 403.03 | BAY STATE PAIN ASSOCIATES PC | ALGENDY | HHBQ90236 |
| 56 | EXC | 223D6064000 | 6/2/2023 | 5/31/2023 | 403.03 | BAY STATE PAIN ASSOCIATES PC | ALGENDY | HHBQ90168 |
| 57 | EXC | 223D6562100 | 6/3/2023 | 6/1/2023 | 894.03 | BAY STATE PAIN ASSOCIATES PC | ALGENDY | HHBQ90168 |
| 58 | PAYH | 22367844600 | 3/24/2023 | 3/22/2023 | 175.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 59 | PEND | 22389370800 | 4/13/2023 | 4/10/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 60 | PEND | 22390692600 | 4/15/2023 | 4/12/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 61 | PEND | 22393778200 | 4/20/2023 | 4/17/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 62 | PEND | 22395370400 | 4/22/2023 | 4/20/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 63 | PEND | 22398322300 | 4/27/2023 | 4/20/2023 | 175.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90107 |
| 64 | EXC | 22398322900 | 4/27/2023 | 4/24/2023 | 175.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90107 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 65 | EXC | 2239B321700 | 4/27/2023 | 4/25/2023 | 225.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 66 | PEND | 223B2858900 | 5/3/2023 | 4/28/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 67 | EXC | 223B0853900 | 4/30/2023 | 4/28/2023 | 175.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90107 |
| 68 | EXC | 223B2859600 | 5/3/2023 | 5/1/2023 | 230.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90107 |
| 69 | PEND | 223B2859800 | 5/3/2023 | 5/1/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 70 | EXC | 223B4789700 | 5/5/2023 | 5/2/2023 | 235.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90300 |
| 71 | PEND | 223B8550600 | 5/11/2023 | 5/8/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 72 | EXC | 223B8548400 | 5/11/2023 | 5/9/2023 | 230.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90300 |
| 73 | EXC | 223C0057600 | 5/13/2023 | 5/11/2023 | 230.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90300 |
| 74 | EXC | 223C0058700 | 5/13/2023 | 5/11/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90054 |
| 75 | EXC | 223C6753300 | 5/21/2023 | 5/12/2023 | 230.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90107 |
| 76 | PEND | 223C0341000 | 5/14/2023 | 5/12/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 77 | EXC | 223C4589800 | 5/18/2023 | 5/15/2023 | 230.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90300 |
| 78 | PEND | 223C6254500 | 5/19/2023 | 5/15/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 79 | EXC | 223C8808800 | 5/24/2023 | 5/18/2023 | 230.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90300 |
| 80 | EXC | 223C6460900 | 5/21/2023 | 5/18/2023 | 220.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90054 |
| 81 | EXC | 223C8810000 | 5/24/2023 | 5/19/2023 | 230.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90107 |
| 82 | EXC | 223C7824100 | 5/23/2023 | 5/19/2023 | 225.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 83 | EXC | 223D3516800 | 5/31/2023 | 5/22/2023 | 235.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90300 |
| 84 | EXC | 223D0149700 | 5/25/2023 | 5/22/2023 | 230.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90107 |
| 85 | EXC | 223D0146800 | 5/25/2023 | 5/23/2023 | 235.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90300 |
| 86 | EXC | 223D0148900 | 5/25/2023 | 5/23/2023 | 225.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 87 | EXC | 223D1783400 | 5/27/2023 | 5/25/2023 | 235.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90300 |
| 88 | EXC | 223D2058300 | 5/28/2023 | 5/25/2023 | 225.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 89 | EXC | 223D2058500 | 5/28/2023 | 5/26/2023 | 235.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90300 |
| 90 | EXC | 223D8647100 | 6/6/2023 | 5/30/2023 | 235.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90107 |
| 91 | EXC | 223D5197700 | 6/1/2023 | 5/30/2023 | 235.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90199 |
| 92 | EXC | 223D7002300 | 6/4/2023 | 6/1/2023 | 235.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90200 |
| 93 | EXC | 223D7001800 | 6/4/2023 | 6/1/2023 | 225.00 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | BAY STATE PHYSI | HHBQ90295 |
| 94 | PEND | 223B8294000 | 5/11/2023 | 4/28/2023 | 232.00 | BAYADA HOME HEALTH CARE | BAYADA HOME HEA | HHBQ90242 |
| 95 | EXC | 223C4304400 | 5/18/2023 | 5/2/2023 | 1,160.00 | BAYADA HOME HEALTH CARE | BAYADA HOME HEA | HHBQ90242 |
| 96 | EXC | 223F0001700 | 6/8/2023 | 5/17/2023 | 696.00 | BAYADA HOME HEALTH CARE | BAYADA HOME HEA | HHBQ90242 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 97 | EXC | 223F0543900 | 6/9/2023 | 5/31/2023 | 130.00 | BAYSTATE MEDICAL CENTER | | HHBQ90263 |
| 98 | EXC | 223F4979200 | 6/13/2023 | 4/12/2023 | 89.47 | BE INSPIRED COUNSELING, LLC | KISSELL | HHBQ90035 |
| 99 | EXC | 223G8729000 | 6/25/2023 | 5/1/2023 | 89.47 | BE INSPIRED COUNSELING, LLC | KISSELL | HHBQ90035 |
| 100 | EXC | 223G8729100 | 6/25/2023 | 5/10/2023 | 178.94 | BE INSPIRED COUNSELING, LLC | KISSELL | HHBQ90035 |
| 101 | EXC | 222X9651702 | 7/28/2023 | 11/11/2022 | 88.38 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 102 | EXC | 222Z8066002 | 7/28/2023 | 11/14/2022 | 176.76 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 103 | EXC | 222BG676902 | 7/28/2023 | 11/18/2022 | 88.38 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 104 | EXC | 222Z4389402 | 7/28/2023 | 11/21/2022 | 75.00 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 105 | EXC | 222BX150102 | 7/28/2023 | 12/9/2022 | 132.00 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 106 | EXC | 222BZ971202 | 7/28/2023 | 12/12/2022 | 220.38 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 107 | EXC | 222CQ786602 | 7/28/2023 | 12/30/2022 | 88.38 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 108 | EXC | 22306270802 | 7/28/2023 | 1/6/2023 | 88.38 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 109 | EXC | 22308145402 | 7/28/2023 | 1/9/2023 | 88.38 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 110 | EXC | 22317414502 | 7/28/2023 | 1/20/2023 | 200.88 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 111 | EXC | 22318669802 | 7/28/2023 | 1/23/2023 | 88.38 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 112 | EXC | 22324810002 | 7/28/2023 | 1/27/2023 | 88.38 | BEHAVIORAL HEALTH WORKS INC | BAPTISTA | HHBQ90177 |
| 113 | EXC | 223P5505700 | 8/24/2023 | 3/14/2023 | 292.50 | BEHAVIORAL HEALTH WORKS, INC. | BAPTISTA | HHBQ90177 |
| 114 | EXC | 223P5505800 | 8/24/2023 | 4/4/2023 | 540.00 | BEHAVIORAL HEALTH WORKS, INC. | BAPTISTA | HHBQ90177 |
| 115 | EXC | 223H3301700 | 6/20/2023 | 4/11/2023 | 60.00 | BEHAVIORAL HEALTH WORKS, INC. | BAPTISTA | HHBQ90177 |
| 116 | EXC | 223K6418400 | 6/22/2023 | 5/9/2023 | 511.69 | BETH ISRAEL DEACONESS HOSPITAL MILTON IN | BETH ISRAEL DEA | HHBQ90029 |
| 117 | EXC | 223K6497500 | 6/22/2023 | 4/5/2023 | 279.13 | BETH ISRAEL DEACONESS HOSPITAL PLYMOUTH | BETH ISRAEL DEA | HHBQ90106 |
| 118 | EXC | 223K8848000 | 6/23/2023 | 4/13/2023 | 359.00 | BETH ISRAEL DEACONESS HOSPITAL PLYMOUTH | BETH ISRAEL DEA | HHBQ90106 |
| 119 | EXC | 223K6491100 | 6/22/2023 | 4/13/2023 | 193.64 | BETH ISRAEL DEACONESS HOSPITAL PLYMOUTH | BETH ISRAEL DEA | HHBQ90113 |
| 120 | EXC | 223K6486200 | 6/22/2023 | 5/15/2023 | 2,816.78 | BETH ISRAEL DEACONESS HOSPITAL PLYMOUTH | BETH ISRAEL DEA | HHBQ90039 |
| 121 | EXC | 223K6489000 | 6/22/2023 | 5/18/2023 | 390.37 | BETH ISRAEL DEACONESS HOSPITAL PLYMOUTH | BETH ISRAEL DEA | HHBQ90070 |
| 122 | PEND | 223G1694000 | 6/16/2023 | 5/5/2023 | 301.00 | BETH ISRAEL LAHEY HEALTH URGENT CARE | BETH ISRAEL LAH | HHBQ90406 |
| 123 | PEND | 223Z1042800 | 10/22/2023 | 5/15/2023 | 124.00 | BIDHPLYMOUTH PATHOLOGY | BLANCO | HHBQ90039 |
| 124 | EXC | 223G5050200 | 6/23/2023 | 5/31/2023 | 1,500.00 | BOSTON CHILDRENS HOSPITAL | BOSTON CHILDREN | HHBQ90177 |
| 125 | EXC | 223D1130600 | 5/26/2023 | 5/13/2023 | 660.00 | BOSTON IVF, INC. | PENZIAS | HHBQ90180 |
| 126 | EXC | 223D1130700 | 5/26/2023 | 5/13/2023 | 400.00 | BOSTON IVF, INC. | PENZIAS | HHBQ90180 |
| 127 | EXC | 223C5220200 | 5/19/2023 | 5/9/2023 | 588.00 | BOSTON MEDICAL CENTER | BOSTON MEDICAL | HHBQ90371 |
| 128 | EXC | 223D1637200 | 5/27/2023 | 5/17/2023 | 13,777.81 | BOSTON MEDICAL CENTER | MEDICAL ASSOCIA | HHBQ90371 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 129 | EXC | 223F3319200 | 6/13/2023 | 6/1/2023 | 93.00 | BOSTON MEDICAL CENTER | BOSTON MEDICAL | HHBQ90371 |
| 130 | EXC | 223J9029700 | 6/20/2023 | 3/14/2023 | 792.00 | BOSTON MEDICAL CENTER ANESTHESIOLOGY | KOTOV | HHBQ90371 |
| 131 | EXC | 223J9043400 | 6/20/2023 | 5/17/2023 | 858.00 | BOSTON MEDICAL CENTER ANESTHESIOLOGY | MUSTAFA | HHBQ90371 |
| 132 | EXC | 223K0642000 | 6/22/2023 | 5/17/2023 | 832.00 | BOSTON MEDICAL CENTER ANESTHESIOLOGY | MUSTAFA | HHBQ90371 |
| 133 | PEND | 223H0998500 | 6/28/2023 | 4/28/2023 | 217.00 | BOSTON NEURO-BEHAVIORAL ASSOCIATES, | MUNIR | HHBQ90403 |
| 134 | PEND | 223D5983700 | 6/2/2023 | 5/31/2023 | 190.00 | BOSTON NEURO-BEHAVIORAL ASSOCIATES, | MESA | HHBQ90166 |
| 135 | EXC | 223D9500300 | 6/5/2023 | 5/25/2023 | 13,654.66 | BOSTON OUTPATIENT SURGICAL SUITES LLC | BOSTON OUT PATI | HHBQ90330 |
| 136 | PEND | 223C1307700 | 5/16/2023 | 4/12/2023 | 700.00 | BOSTON SPORTS SHOULDER CENTER LLC | MILLER | HHBQ90330 |
| 137 | PEND | 223C5474000 | 5/19/2023 | 5/17/2023 | 225.00 | BOSTON SPORTS SHOULDER CENTER LLC | MILLER | HHBQ90330 |
| 138 | EXC | 223D3551500 | 5/31/2023 | 5/25/2023 | 11,750.00 | BOSTON SPORTS SHOULDER CENTER LLC | MILLER | HHBQ90330 |
| 139 | EXC | 223D3551600 | 5/31/2023 | 5/25/2023 | 5,875.00 | BOSTON SPORTS SHOULDER CENTER LLC | MILLER | HHBQ90330 |
| 140 | EXC | 223D3551700 | 5/31/2023 | 5/25/2023 | 1,100.00 | BOSTON SPORTS SHOULDER CENTER LLC | MILLER | HHBQ90330 |
| 141 | EXC | 222DN750600 | 6/27/2023 | 4/6/2022 | 1,750.00 | BREWSTER AMBULANCE SERVICE INCORPORATED | BREWSTER AMBULA | HHBQ90344 |
| 142 | EXC | 223F2467500 | 6/10/2023 | 3/26/2023 | 110.00 | BRIDGEWATER PEDIATRICS LLC | JENNEY | HHBQ90024 |
| 143 | EXC | 223F2472200 | 6/10/2023 | 3/26/2023 | 110.00 | BRIDGEWATER PEDIATRICS LLC | JENNEY | HHBQ90024 |
| 144 | EXC | 223F2467100 | 6/10/2023 | 4/24/2023 | 360.00 | BRIDGEWATER PEDIATRICS LLC | BAIROS | HHBQ90024 |
| 145 | EXC | 223F2467600 | 6/10/2023 | 4/25/2023 | 360.00 | BRIDGEWATER PEDIATRICS LLC | BAIROS | HHBQ90024 |
| 146 | EXC | 223F2466400 | 6/10/2023 | 5/5/2023 | 500.00 | BRIDGEWATER PEDIATRICS LLC | SERPA | HHBQ90236 |
| 147 | EXC | 223F2466700 | 6/10/2023 | 5/23/2023 | 360.00 | BRIDGEWATER PEDIATRICS LLC | BARRETT | HHBQ90024 |
| 148 | EXC | 223F2468200 | 6/10/2023 | 5/23/2023 | 250.00 | BRIDGEWATER PEDIATRICS LLC | BARRETT | HHBQ90024 |
| 149 | EXC | 223F2465000 | 6/10/2023 | 6/1/2023 | 365.00 | BRIDGEWATER PEDIATRICS LLC | KLAUSNER | HHBQ90250 |
| 150 | EXC | 223F8113500 | 6/16/2023 | 4/3/2023 | 120.00 | BRIDGEWATER SQUARE CHIROPRACTIC | PERRY | HHBQ90166 |
| 151 | EXC | 223F8113700 | 6/16/2023 | 4/12/2023 | 120.00 | BRIDGEWATER SQUARE CHIROPRACTIC | PERRY | HHBQ90166 |
| 152 | EXC | 223F8237100 | 6/16/2023 | 4/17/2023 | 120.00 | BRIDGEWATER SQUARE CHIROPRACTIC | PERRY | HHBQ90166 |
| 153 | EXC | 223F8183600 | 6/16/2023 | 4/26/2023 | 120.00 | BRIDGEWATER SQUARE CHIROPRACTIC | PERRY | HHBQ90166 |
| 154 | EXC | 223F8183500 | 6/16/2023 | 5/1/2023 | 120.00 | BRIDGEWATER SQUARE CHIROPRACTIC | PERRY | HHBQ90166 |
| 155 | EXC | 223F8116800 | 6/16/2023 | 5/12/2023 | 120.00 | BRIDGEWATER SQUARE CHIROPRACTIC | PERRY | HHBQ90166 |
| 156 | EXC | 223F8124100 | 6/16/2023 | 5/23/2023 | 120.00 | BRIDGEWATER SQUARE CHIROPRACTIC | PERRY | HHBQ90166 |
| 157 | EXC | 223F8123900 | 6/16/2023 | 5/23/2023 | 120.00 | BRIDGEWATER SQUARE CHIROPRACTIC | PERRY | HHBQ90166 |
| 158 | EXC | 223H4326400 | 6/20/2023 | 4/13/2023 | 161.00 | BRIGHAM AND WOMENS HOSPITAL | BRIGHAM AND WOM | HHBQ90200 |
| 159 | EXC | 223H4342800 | 6/20/2023 | 4/17/2023 | 371.00 | BRIGHAM AND WOMENS HOSPITAL | BRIGHAM AND WOM | HHBQ90053 |
| 160 | EXC | 223J1471500 | 6/20/2023 | 5/8/2023 | 914.00 | BRIGHAM AND WOMENS HOSPITAL | BRIGHAM AND WOM | HHBQ90018 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 161 | EXC | 223K0484700 | 6/22/2023 | 5/19/2023 | 1,211.00 | BRIGHAM AND WOMENS HOSPITAL | BRIGHAM AND WOM | HHBQ90406 |
| 162 | EXC | 223J1131400 | 6/20/2023 | 5/31/2023 | 472.00 | BRIGHAM AND WOMENS HOSPITAL | BRIGHAM AND WOM | HHBQ90018 |
| 163 | EXC | 223J1515100 | 6/20/2023 | 6/1/2023 | 359.00 | BRIGHAM AND WOMENS HOSPITAL | BRIGHAM AND WOM | HHBQ90377 |
| 164 | EXC | 223J1511900 | 6/20/2023 | 6/2/2023 | 4,460.00 | BRIGHAM AND WOMENS HOSPITAL | BRIGHAM AND WOM | HHBQ90377 |
| 165 | EXC | 223X8806400 | 10/20/2023 | 5/6/2023 | 545.00 | BRIGHAM AND WOMENS PHYSICIANS | POZDNYAKOVA | HHBQ90387 |
| 166 | EXC | 223P5381300 | 8/24/2023 | 2/24/2023 | 384.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | MARCACCIO | HHBQ90354 |
| 167 | EXC | 223K0157000 | 6/20/2023 | 4/7/2023 | 306.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | ZHAO | HHBQ90046 |
| 168 | EXC | 223F7411100 | 6/16/2023 | 4/10/2023 | 274.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | NIMBKAR | HHBQ90134 |
| 169 | EXC | 223K6845800 | 6/22/2023 | 4/13/2023 | 613.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | PATEL | HHBQ90200 |
| 170 | EXC | 223K7135700 | 6/22/2023 | 4/17/2023 | 403.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | GUNASEKERA | HHBQ90053 |
| 171 | EXC | 223K6767100 | 6/22/2023 | 4/28/2023 | 542.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | PHAN | HHBQ90370 |
| 172 | EXC | 223K6766500 | 6/22/2023 | 4/28/2023 | 444.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | POZDNYAKOVA | HHBQ90370 |
| 173 | EXC | 223K6777000 | 6/22/2023 | 5/2/2023 | 542.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | DELANEY | HHBQ90387 |
| 174 | EXC | 223K6772800 | 6/22/2023 | 5/2/2023 | 385.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | MANSOUR | HHBQ90378 |
| 175 | EXC | 223L1056000 | 6/23/2023 | 5/6/2023 | 563.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | POZDNYAKOVA | HHBQ90387 |
| 176 | EXC | 223L9356900 | 6/28/2023 | 5/15/2023 | 1,073.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | PHAN | HHBQ90370 |
| 177 | EXC | 223L9367000 | 6/28/2023 | 5/16/2023 | 560.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | WOLFERT | HHBQ90003 |
| 178 | EXC | 223V9235800 | 10/7/2023 | 5/16/2023 | 549.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | ZUCKER | HHBQ90230 |
| 179 | EXC | 223L9366300 | 6/28/2023 | 5/16/2023 | 282.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | POZDNYAKOVA | HHBQ90003 |
| 180 | EXC | 223V9242900 | 10/7/2023 | 5/16/2023 | 140.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | ZUCKER | HHBQ90230 |
| 181 | EXC | 223L3681500 | 6/28/2023 | 5/19/2023 | 666.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | CUNNINGHAM | HHBQ90406 |
| 182 | EXC | 223L9233300 | 6/28/2023 | 5/22/2023 | 776.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | PARKER | HHBQ90020 |
| 183 | EXC | 223L9233800 | 6/28/2023 | 5/22/2023 | 92.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | ZUCKER | HHBQ90020 |
| 184 | EXC | 223L3705000 | 6/28/2023 | 5/23/2023 | 385.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | LANDZBERG | HHBQ90399 |
| 185 | PEND | 223L9667700 | 6/28/2023 | 5/23/2023 | 62.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | POZDNYAKOVA | HHBQ90003 |
| 186 | EXC | 223M1022600 | 6/28/2023 | 5/31/2023 | 153.00 | BRIGHAM AND WOMENS PHYSICIANS ORG | KATSYV | HHBQ90018 |
| 187 | EXC | 223M1046200 | 6/28/2023 | 5/31/2023 | 463.00 | BRIGHAM AND WOMENS PHYSICIANS ORGANIZAT | PIETTE | HHBQ90018 |
| 188 | EXC | 223M1662500 | 6/28/2023 | 4/12/2023 | 87,249.60 | BRIGHAM AND WOMENS PHYSICIANS ORGANIZATI | BOSTON HEMOPHIL | HHBQ90373 |
| 189 | EXC | 223L1041500 | 6/23/2023 | 5/8/2023 | 85,576.32 | BRIGHAM AND WOMENS PHYSICIANS ORGANIZATI | BOSTON HEMOPHIL | HHBQ90373 |
| 190 | EXC | 223L1025100 | 6/23/2023 | 5/8/2023 | 271.00 | BRIGHAM AND WOMENS PHYSICIANS ORGANIZATI | GIESS | HHBQ90018 |
| 191 | EXC | 223L9662800 | 6/28/2023 | 5/23/2023 | 515.00 | BRIGHAM AND WOMENS PHYSICIANS ORGANIZATI | PRINCE | HHBQ90008 |
| 192 | EXC | 223L9484600 | 6/28/2023 | 5/23/2023 | 287.00 | BRIGHAM AND WOMENS PHYSICIANS ORGANIZATI | PRINCE | HHBQ90008 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 193 | EXC | 223M1057600 | 6/28/2023 | 6/2/2023 | | 239.00 BRIGHAM AND WOMENS PHYSICIANS ORGANIZATI | HSU | HHBQ90377 |
| 194 | PEND | 223P0862400 | 8/21/2023 | 3/20/2023 | | 380.00 BRISTOL COUNTY EYE CARE LLC | | HHBQ90043 |
| 195 | PAYH | 223DC597000 | 11/30/2023 | 5/30/2023 | | 717.00 BRISTOL PULMONARY AND SLEEP MEDICINE, PC | BAHHADY | HHBQ90263 |
| 196 | EXC | 222DN256500 | 6/10/2023 | 10/10/2022 | | 589.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90002 |
| 197 | EXC | 223K2883000 | 7/13/2023 | 1/31/2023 | | 605.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90383 |
| 198 | PEND | 22378233200 | 4/1/2023 | 3/2/2023 | | 186.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90363 |
| 199 | EXC | 223I6640400 | 7/12/2023 | 3/6/2023 | | 186.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90383 |
| 200 | PEND | 22389015100 | 4/13/2023 | 3/28/2023 | | 186.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90098 |
| 201 | EXC | 223H2522900 | 6/20/2023 | 4/7/2023 | | 186.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90398 |
| 202 | PEND | 223C4900700 | 5/19/2023 | 5/12/2023 | | 772.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90398 |
| 203 | EXC | 223C8471700 | 5/24/2023 | 5/12/2023 | | 656.19 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90398 |
| 204 | EXC | 223D0678600 | 5/26/2023 | 5/19/2023 | | 386.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90154 |
| 205 | EXC | 223D6189600 | 6/3/2023 | 5/22/2023 | | 186.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90200 |
| 206 | EXC | 223D2669500 | 5/30/2023 | 5/23/2023 | | 538.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90398 |
| 207 | EXC | 223D8167100 | 6/6/2023 | 5/30/2023 | | 554.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90398 |
| 208 | EXC | 223G5101200 | 6/23/2023 | 5/30/2023 | | 186.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90177 |
| 209 | EXC | 223G0911700 | 6/15/2023 | 6/2/2023 | | 186.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90398 |
| 210 | EXC | 223G8013000 | 6/24/2023 | 6/2/2023 | | 84.00 BROCKTON HOSPITAL INCORPORATED | BROCKTON HOSP | HHBQ90398 |
| 211 | EXC | 223C6213100 | 5/19/2023 | 4/18/2023 | | 396.00 BROCKTON NEIGHBORHOOD HEALTH CENTER | ADAMS | HHBQ90380 |
| 212 | PEND | 223V2840400 | 9/22/2023 | 5/23/2023 | | 125.00 BROCKTON RADIOLOGICAL | SHEERAN | HHBQ90398 |
| 213 | EXC | 223D6978400 | 6/4/2023 | 5/30/2023 | | 144.00 BROCKTON RADIOLOGICAL | BONNEVIE | HHBQ90398 |
| 214 | EXC | 223D5206400 | 6/1/2023 | 5/17/2023 | | 2,173.00 BUMC UROLOGIST, INC | MUNARRIZ | HHBQ90371 |
| 215 | EXC | 223P4907100 | 8/23/2023 | 3/20/2023 | | 713.00 CAPE COD PATHOLOGY CONSULTANTS PC | CAPE COD PATHOL | HHBQ90027 |
| 216 | PEND | 22390640200 | 4/15/2023 | 4/10/2023 | | 185.00 CAPE MEDICAL SUPPLY INCORPORATED | CAPE MEDICAL SU | HHBQ90177 |
| 217 | PEND | 223B4725900 | 5/5/2023 | 4/26/2023 | | 239.80 CAPE MEDICAL SUPPLY INCORPORATED | CAPE MEDICAL SU | HHBQ90206 |
| 218 | EXC | 223L0931700 | 6/23/2023 | 5/17/2023 | | 281.80 CAPE MEDICAL SUPPLY INCORPORATED | CAPE MEDICAL SU | HHBQ90184 |
| 219 | EXC | 223D5015000 | 6/1/2023 | 5/24/2023 | | 281.80 CAPE MEDICAL SUPPLY INCORPORATED | CAPE MEDICAL SU | HHBQ90020 |
| 220 | PEND | 223F1045800 | 6/9/2023 | 3/30/2023 | | 355.00 CARECENTRAL URGENT CARE MEDICAL GROUP PC | CARECENTRAL URG | HHBQ90383 |
| 221 | EXC | 222DN957200 | 6/20/2023 | 3/18/2022 | | 380.00 CARL A SAKOVITS | SAKOVITS | HHBQ90043 |
| 222 | EXC | 223G8348300 | 6/24/2023 | 4/11/2023 | | 450.00 CH NEUROLOGY FOUNDATION | YUSKAITIS | HHBQ90040 |
| 223 | EXC | 223N4421500 | 7/5/2023 | 3/29/2023 | | 699.00 CHARLTON MEMORIAL HOSPITAL | CHARLTON MEMORI | HHBQ90358 |
| 224 | PEND | 223F5405200 | 6/16/2023 | 4/10/2023 | | 1,848.81 CHARLTON MEMORIAL HOSPITAL | CHARLTON MEMORI | HHBQ90335 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 225 | EXC | 223F5780800 | 6/16/2023 | 5/10/2023 | 2,746.00 | CHARLTON MEMORIAL HOSPITAL | CHARLTON MEMORI | HHBQ90392 |
| 226 | EXC | 221CK868300 | 10/14/2023 | 2/18/2021 | 200.00 | CHILD FAMILY PSYCHOLOGICAL SERVICES PLLC | ALEF | HHBQ90045 |
| 227 | EXC | 221CK860500 | 10/14/2023 | 6/21/2021 | 525.00 | CHILD FAMILY PSYCHOLOGICAL SERVICES PLLC | CHEN | HHBQ90010 |
| 228 | EXC | 223G8442400 | 6/24/2023 | 2/15/2023 | 85.00 | CHILDRENS HOSPITAL PED ASSOC | GORDON | HHBQ90177 |
| 229 | EXC | 223F6819100 | 6/16/2023 | 3/12/2023 | 1,717.00 | CHILDRENS HOSPITAL PED ASSOC | TORRES | HHBQ90075 |
| 230 | EXC | 223G6650300 | 6/23/2023 | 5/28/2023 | 967.00 | CHILDRENS HOSPITAL PED ASSOC | TODD | HHBQ90195 |
| 231 | EXC | 223G8440500 | 6/24/2023 | 5/31/2023 | 1,577.00 | CHILDRENS HOSPITAL PED ASSOC | MARKOWITZ | HHBQ90177 |
| 232 | EXC | 223G6669100 | 6/23/2023 | 5/5/2023 | 967.00 | CHILDRENS HOSPITAL PEDIATRIC ASSOCIATES | BRETT FLEEGLER | HHBQ90184 |
| 233 | EXC | 223G6404300 | 6/23/2023 | 5/11/2023 | 149.00 | CHILDRENS HOSPITAL RADIOLOGY FOUNDATION | DIPERNA | HHBQ90134 |
| 234 | **EXC** | **223G5841700** | **6/22/2023** | **5/5/2023** | **560.00** | **CHRISTOPHER ANDERSEN LMHC** | **ANDERSEN LCMHC** | **HHBQ90390** |
| 235 | PEND | 223R2304500 | 9/9/2023 | 4/7/2023 | 570.00 | CHRISTOPHER F ANDERSEN | ANDERSEN | HHBQ90390 |
| 236 | PEND | 223G8473800 | 6/24/2023 | 4/25/2023 | 607.00 | CIRCLE HEALTH URGENT CARE LLC | CIRCLE HEALTH U | HHBQ90363 |
| 237 | PEND | 223H1408400 | 6/29/2023 | 5/7/2023 | 244.00 | CIRCLE HEALTH URGENT CARE LLC | CIRCLE HEALTH U | HHBQ90363 |
| 238 | PEND | 223H1408800 | 6/29/2023 | 5/7/2023 | 92.83 | CIRCLE HEALTH URGENT CARE LLC | CIRCLE HEALTH U | HHBQ90363 |
| 239 | PEND | 222DQ617400 | 9/14/2023 | 10/9/2022 | 300.00 | CITY MEDICAL OF UPPER EAST SIDE PLLC DBA | CITY MEDICAL OF | HHBQ90025 |
| 240 | EXC | 222DS232800 | 3/11/2024 | 10/9/2022 | 300.00 | CITY MEDICAL OF UPPER EAST SIDE PLLC DBA CITYMD | CITY | HHBQ90025 |
| 241 | **PEND** | **223F6822800** | **6/16/2023** | **3/3/2023** | **420.00** | **COASTAL MEDICAL ASSOCIATES INC** | **KWONG** | **HHBQ90364** |
| 242 | PEND | 223C4073800 | 5/17/2023 | 3/22/2023 | 420.00 | COASTAL MEDICAL ASSOCIATES INC | CRUZ | HHBQ90122 |
| 243 | EXC | 223I6353600 | 7/11/2023 | 5/15/2023 | 544.00 | COASTAL MEDICAL ASSOCIATES INC | OBRIEN | HHBQ90230 |
| 244 | **PEND** | **223H1654100** | **6/29/2023** | **5/16/2023** | **200.00** | **COASTAL MEDICAL ASSOCIATES INC** | **LEVIN** | **HHBQ90230** |
| 245 | EXC | 223L7167700 | 7/27/2023 | 5/29/2023 | 1,918.00 | COASTAL MEDICAL ASSOCIATES INC | LOEFFEL | HHBQ90190 |
| 246 | **PEND** | **223F5087200** | **6/13/2023** | **5/30/2023** | **553.00** | **COASTAL MEDICAL ASSOCIATES INC** | **WU** | **HHBQ90190** |
| 247 | **PEND** | **223F5088000** | **6/13/2023** | **5/31/2023** | **200.00** | **COASTAL MEDICAL ASSOCIATES INC** | **REISIG** | **HHBQ90190** |
| 248 | EXC | 22398512000 | 4/27/2023 | 4/25/2023 | 515.00 | COHASSET HARBOR ADULT MEDICINE PRACTICE | POMPEO | HHBQ90399 |
| 249 | PEND | 22391174300 | 4/16/2023 | 4/13/2023 | 1,400.00 | COMMONWEALTH ENDOSCOPY | COMMONWEALTH EN | HHBQ90378 |
| 250 | PEND | 223B0703300 | 4/29/2023 | 4/28/2023 | 1,400.00 | COMMONWEALTH ENDOSCOPY | COMMONWEALTH EN | HHBQ90199 |
| 251 | PEND | 223C5513800 | 5/19/2023 | 5/15/2023 | 1,400.00 | COMMONWEALTH ENDOSCOPY | COMMONWEALTH EN | HHBQ90094 |
| 252 | EXC | 223C6800100 | 5/21/2023 | 5/17/2023 | 2,800.00 | COMMONWEALTH ENDOSCOPY | COMMONWEALTH EN | HHBQ90316 |
| 253 | EXC | 223L8394900 | 7/27/2023 | 3/8/2023 | 525.00 | COMMUNITY COUNS OF BRISTOL C | PAIGE | HHBQ90336 |
| 254 | EXC | 223L8393100 | 7/27/2023 | 3/24/2023 | 160.00 | COMMUNITY COUNS OF BRISTOL C | OLOUGHLIN | HHBQ90336 |
| 255 | EXC | 223L8393000 | 7/27/2023 | 4/10/2023 | 700.00 | COMMUNITY COUNS OF BRISTOL C | PAIGE | HHBQ90336 |
| 256 | EXC | 223L8392700 | 7/27/2023 | 5/2/2023 | 350.00 | COMMUNITY COUNS OF BRISTOL C | PAIGE | HHBQ90336 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 257 | EXC | 223L8392800 | 7/27/2023 | 5/5/2023 | | 160.00 COMMUNITY COUNSELING OF BRISTOL | OLOUGHLIN | HHBQ90336 |
| 258 | EXC | 223P9105600 | 8/23/2023 | 6/2/2023 | | 640.00 COMMUNITY COUNSELING OF BRISTOL | OLOUGHLIN | HHBQ90336 |
| 259 | EXC | 223DV340900 | 12/12/2023 | 3/4/2023 | | 211.74 CONVENIENTMD LLC | CONVENIENTMD | HHBQ90170 |
| 260 | PEND | 22394937800 | 4/21/2023 | 3/29/2023 | | 352.30 CONVENIENTMD LLC | CONVENIENTMD | HHBQ90262 |
| 261 | EXC | 22394938200 | 4/21/2023 | 3/29/2023 | | 325.30 CONVENIENTMD LLC | CONVENIENTMD | HHBQ90276 |
| 262 | EXC | 223GV735700 | 2/14/2024 | 4/28/2023 | | 265.00 CONVENIENTMD LLC | CONVENIENTMD | HHBQ90407 |
| 263 | PAYH | 221H3210800 | 7/19/2021 | 2/16/2021 | | 56,003.61 CORAM ALTERNATE SITE SERVICES INCORPORAT | CORAM HEALTHCAR | HHBQ90010 |
| 264 | PEND | 222DQ090600 | 8/22/2023 | 12/30/2022 | | 599.00 DANA FARBER CANCER INSTITUTE | DANA FARBER CAN | HHBQ90151 |
| 265 | EXC | 223L8066400 | 7/26/2023 | 5/17/2023 | | 299.00 DARTMOUTH MEDICAL EQUIPMENT INCORPORATED | DARTMOUTH MEDIC | HHBQ90228 |
| 266 | PEND | 223C4027500 | 5/17/2023 | 5/4/2023 | | 246.00 DERMATOLOGY ASSOCIATES LLC | ROLINCIK III | HHBQ90199 |
| 267 | EXC | 223F8477700 | 6/16/2023 | 5/3/2023 | | 554.00 DERMCARE EXPERTS LLC | KUOHUNG | HHBQ90108 |
| 268 | PEND | 22395503600 | 4/22/2023 | 4/17/2023 | | 275.00 DRX UC WATERTOWN PC DBA AFC URGENT CARE | AFC URGENT CARE | HHBQ90199 |
| 269 | EXC | 223F8476000 | 6/16/2023 | 5/16/2023 | | 101.58 DURABLE MEDICAL EQUIPMENT INC | DURABLE MEDICAL | HHBQ90015 |
| 270 | PEND | 223D8009500 | 6/9/2023 | 4/15/2023 | | 380.00 EDGEPARK MEDICAL SUPPLIES | EDGEPARK MEDICA | HHBQ90269 |
| 271 | PEND | 223D7363000 | 6/6/2023 | 5/9/2023 | | 380.00 EDGEPARK MEDICAL SUPPLIES | EDGEPARK MEDICA | HHBQ90269 |
| 272 | EXC | 223H6688100 | 6/30/2023 | 4/10/2023 | | 220.00 ELEVATE COUNSELING SERVICES, INC. | THEOBALD | HHBQ90027 |
| 273 | EXC | 223CC163300 | 11/10/2023 | 4/3/2023 | | 398.00 ELLIOTT PHYSICAL THERAPY | REARDON | HHBQ90029 |
| 274 | EXC | 22384101600 | 4/7/2023 | 4/3/2023 | | 298.00 ELLIOTT PHYSICAL THERAPY | ELLIOTT PHYSICA | HHBQ90029 |
| 275 | PEND | 22391285600 | 4/17/2023 | 3/1/2023 | | 114.15 ENOS HOME OXYGEN AND MEDICAL SUPPLY INC | ENOS HOME OXYGE | HHBQ90074 |
| 276 | PEND | 22391285700 | 4/17/2023 | 4/1/2023 | | 114.15 ENOS HOME OXYGEN AND MEDICAL SUPPLY INC | ENOS HOME OXYGE | HHBQ90074 |
| 277 | PEND | 223B1899400 | 5/2/2023 | 5/1/2023 | | 114.15 ENOS HOME OXYGEN AND MEDICAL SUPPLY INC | ENOS HOME OXYGE | HHBQ90074 |
| 278 | PEND | 223G5248900 | 6/21/2023 | 5/17/2023 | | 400.00 ENOS HOME OXYGEN AND MEDICAL SUPPLY INC | ENOS HOME OXYGE | HHBQ90113 |
| 279 | PEND | 223M8619700 | 8/3/2023 | 5/17/2023 | | 120.00 ENOS HOME OXYGEN AND MEDICAL SUPPLY INC | ENOS HOME OXYGE | HHBQ90113 |
| 280 | PEND | 223B8473500 | 5/11/2023 | 4/25/2023 | | 400.00 ENT SPECIALISTS BROCKTON | SHAH | HHBQ90309 |
| 281 | PEND | 223C1177100 | 5/16/2023 | 5/11/2023 | | 1,285.00 ENT SPECIALISTS NORWOOD | DHINGRA | HHBQ90035 |
| 282 | EXC | 223H0706500 | 6/28/2023 | 2/13/2023 | | 150.00 EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |
| 283 | EXC | 223H0707400 | 6/28/2023 | 2/21/2023 | | 150.00 EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |
| 284 | EXC | 223H0706900 | 6/28/2023 | 2/27/2023 | | 150.00 EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |
| 285 | EXC | 223H0707100 | 6/28/2023 | 3/6/2023 | | 150.00 EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |
| 286 | EXC | 223H0707200 | 6/28/2023 | 3/13/2023 | | 150.00 EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |
| 287 | EXC | 223H0707000 | 6/28/2023 | 3/20/2023 | | 150.00 EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |
| 288 | EXC | 223H0706800 | 6/28/2023 | 3/27/2023 | | 150.00 EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 289 | EXC | 223H0707300 | 6/28/2023 | 4/3/2023 | 150.00 | EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |
| 290 | EXC | 223H0706700 | 6/28/2023 | 4/10/2023 | 150.00 | EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |
| 291 | EXC | 223H0706400 | 6/28/2023 | 4/24/2023 | 150.00 | EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90333 |
| 292 | EXC | 223BD349900 | 10/27/2023 | 5/23/2023 | 150.00 | EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90363 |
| 293 | EXC | 223D8413300 | 6/6/2023 | 5/30/2023 | 150.00 | EQUILIBRIA MENTAL HEALTH LLC | BEIT AHARON | HHBQ90363 |
| 294 | EXC | 223B8762500 | 5/11/2023 | 5/4/2023 | 400.00 | ESP MEDICAL LLC | MERCHIA | HHBQ90318 |
| 295 | PEND | 223S6150600 | 9/7/2023 | 5/2/2023 | 328.00 | EYE HEALTH ASSOCIATES LLC | RABIDEAU | HHBQ90261 |
| 296 | EXC | 223D8519600 | 6/6/2023 | 5/26/2023 | 275.00 | FARROKH  KHAJAVI -NOORI  MD | KHAJAVI -NOORI | HHBQ90238 |
| 297 | EXC | 223GC895200 | 1/3/2024 | 1/27/2023 | 888.00 | FIRST PHYSICIANS CORPORATION | BOULWARE | HHBQ90325 |
| 298 | EXC | 223D5174400 | 6/1/2023 | 5/10/2023 | 1,296.00 | FIRST PHYSICIANS CORPORATION | KELLY DO | HHBQ90392 |
| 299 | EXC | 223F5093400 | 6/13/2023 | 5/16/2023 | 1,045.00 | FIRST PHYSICIANS CORPORATION | TSANG MD | HHBQ90103 |
| 300 | EXC | 223D8583500 | 6/6/2023 | 5/17/2023 | 839.00 | FIRST PHYSICIANS CORPORATION | HUNT MD | HHBQ90051 |
| 301 | EXC | 223D0745900 | 5/26/2023 | 5/13/2023 | 940.00 | FOUR WOMEN PHYSICIAN GROUP LLC | GORDON | HHBQ90205 |
| 302 | PEND | 223D8825800 | 6/7/2023 | 5/31/2023 | 8,539.63 | FRANCISCAN HOSPITAL FOR CHILDREN | FRANCISCANS CHI | HHBQ90085 |
| 303 | PEND | 22392494200 | 4/19/2023 | 4/13/2023 | 762.00 | G K DERMATOLOGY PC | KROUMPOUZOS | HHBQ90003 |
| 304 | PEND | 223B1261100 | 5/1/2023 | 4/24/2023 | 544.00 | G K DERMATOLOGY PC | KROUMPOUZOS | HHBQ90003 |
| 305 | EXC | 22391041500 | 4/15/2023 | 4/8/2023 | 219.00 | GAIL S MARCHETTO OD | MARCHETTO | HHBQ90308 |
| 306 | EXC | 223D0872100 | 5/26/2023 | 5/19/2023 | 185.00 | GAIL S MARCHETTO OD | MARCHETTO | HHBQ90293 |
| 307 | PEND | 223B9385600 | 5/12/2023 | 4/13/2023 | 1,300.00 | GASTROINTESTINAL SPECIALISTS LLC | BELKIN | HHBQ90378 |
| 308 | PEND | 223B9386500 | 5/12/2023 | 4/20/2023 | 400.00 | GASTROINTESTINAL SPECIALISTS LLC | VERDONE | HHBQ90092 |
| 309 | PEND | 223B9385300 | 5/12/2023 | 4/28/2023 | 950.00 | GASTROINTESTINAL SPECIALISTS LLC | SALOMONS | HHBQ90199 |
| 310 | EXC | 223D1157700 | 5/26/2023 | 5/17/2023 | 2,350.00 | GASTROINTESTINAL SPECIALISTS LLC | STONE | HHBQ90316 |
| 311 | PEND | 223N3595000 | 8/11/2023 | 5/19/2023 | 1,300.00 | GASTROINTESTINAL SPECIALISTS LLC | BELKIN | HHBQ90309 |
| 312 | EXC | 223D9168300 | 6/7/2023 | 5/23/2023 | 400.00 | GASTROINTESTINAL SPECIALISTS LLC | VERDONE | HHBQ90137 |
| 313 | EXC | 223G0663100 | 6/14/2023 | 5/31/2023 | 200.00 | GASTROINTESTINAL SPECIALISTS LLC | SLYE | HHBQ90306 |
| 314 | EXC | 223D9168400 | 6/7/2023 | 6/1/2023 | 1,300.00 | GASTROINTESTINAL SPECIALISTS LLC | SALOMONS | HHBQ90273 |
| 315 | EXC | 223K6987200 | 6/22/2023 | 4/19/2023 | 21,900.00 | GENEDX | GENEDX | HHBQ90040 |
| 316 | EXC | 223F8532100 | 6/16/2023 | 5/19/2023 | 160.00 | GEORGE F GAGNE | GAGNE | HHBQ90281 |
| 317 | EXC | 223H8337500 | 7/3/2023 | 4/24/2023 | 225.00 | GEORGINA TWUMASI | TWUMASI | HHBQ90243 |
| 318 | EXC | 223H8337600 | 7/3/2023 | 5/5/2023 | 300.00 | GEORGINA TWUMASI | TWUMASI | HHBQ90243 |
| 319 | EXC | 223D4493200 | 6/1/2023 | 5/25/2023 | 1,750.00 | GIS SERVICES 2 LLC | SALOMONS | HHBQ90261 |
| 320 | EXC | 222DR869500 | 12/27/2023 | 10/25/2022 | 2,036.96 | GOOD SAMARITAN MEDICAL CENTER | | HHBQ90367 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 321 | PEND | 223FW509900 | 12/29/2023 | 5/22/2023 | 527.32 | GOOD SAMARITAN MEDICAL CENTER | | HHBQ90330 |
| 322 | EXC | 223P7918300 | 8/26/2023 | 3/27/2023 | 1,920.00 | GREATER BOSTON ANESTHESIA ASSOCIA | SIGNS | HHBQ90094 |
| 323 | EXC | 223Q1750500 | 9/2/2023 | 4/13/2023 | 2,400.00 | GREATER BOSTON ANESTHESIA ASSOCIA | SIGNS | HHBQ90378 |
| 324 | PEND | 223K0648800 | 6/22/2023 | 4/28/2023 | 1,680.00 | GREATER BOSTON ANESTHESIA ASSOCIA | AUGUSTE | HHBQ90199 |
| 325 | EXC | 223T6210000 | 9/27/2023 | 5/15/2023 | 2,160.00 | GREATER BOSTON ANESTHESIA ASSOCIA | SIGNS | HHBQ90094 |
| 326 | EXC | 223M6364000 | 6/28/2023 | 5/17/2023 | 1,440.00 | GREATER BOSTON ANESTHESIA ASSOCIA | MCSWEENEY | HHBQ90329 |
| 327 | PEND | 223V8708100 | 10/7/2023 | 5/19/2023 | 1,584.00 | GREATER BOSTON ANESTHESIA ASSOCIA | SIGNS | HHBQ90309 |
| 328 | EXC | 22389485300 | 4/13/2023 | 4/11/2023 | 265.00 | GREATER BOSTON UROLOGYLLC | FRANKEL | HHBQ90200 |
| 329 | EXC | 223B9496800 | 5/12/2023 | 5/11/2023 | 550.00 | GREATER BOSTON UROLOGYLLC | LOPUSHNYAN | HHBQ90154 |
| 330 | EXC | 223D6077400 | 6/2/2023 | 5/31/2023 | 500.00 | GREATER BOSTON UROLOGYLLC | GOULD | HHBQ90064 |
| 331 | EXC | 223M1158100 | 6/28/2023 | 6/1/2023 | 152.00 | HARBOR MEDICAL ASSOCIATES | POZDNYAKOVA | HHBQ90080 |
| 332 | EXC | 223M1047000 | 6/28/2023 | 5/26/2023 | 116.00 | HARBOR MEDICAL ASSOCIATES PC | SULLIVAN | HHBQ90164 |
| 333 | PEND | 223B2860800 | 5/3/2023 | 4/27/2023 | 362.00 | HEALTHCARE SOUTH PC | WEISMAN | HHBQ90007 |
| 334 | PEND | 223C4104600 | 5/17/2023 | 5/12/2023 | 362.00 | HEALTHCARE SOUTH PC | RYAN | HHBQ90225 |
| 335 | EXC | 223C8817100 | 5/24/2023 | 5/16/2023 | 827.00 | HEALTHCARE SOUTH PC | WEISMAN | HHBQ90007 |
| 336 | EXC | 223D2722100 | 5/30/2023 | 5/24/2023 | 251.00 | HEALTHCARE SOUTH PC | LANE | HHBQ90020 |
| 337 | EXC | 223D5204600 | 6/1/2023 | 5/25/2023 | 375.00 | HEALTHCARE SOUTH PC | JOLLES | HHBQ90039 |
| 338 | EXC | 221CK563400 | 6/20/2023 | 10/27/2021 | 150.00 | HELIX OPCO LLC | HELIX OPCO | HHBQ90052 |
| 339 | EXC | 222DQ557400 | 9/16/2023 | 3/22/2022 | 150.00 | HELIX OPCO LLC | HELIX OPCO | HHBQ90046 |
| 340 | EXC | 222DP268500 | 6/20/2023 | 4/22/2022 | 125.00 | HELIX OPCO LLC | HELIX OPCO | HHBQ90034 |
| 341 | EXC | 222DP800600 | 6/28/2023 | 5/16/2022 | 125.00 | HELIX OPCO LLC | HELIX OPCO | HHBQ90034 |
| 342 | PEND | 222DP158600 | 6/20/2023 | 5/29/2022 | 125.00 | HELIX OPCO LLC | HELIX OPCO | HHBQ90080 |
| 343 | EXC | 223B4016600 | 5/4/2023 | 4/28/2023 | 870.00 | HORIZONS HEALTH AND WELLNESS | ASLAMI | HHBQ90296 |
| 344 | EXC | 223F8493000 | 6/16/2023 | 5/12/2023 | 400.00 | HORIZONS HEALTH AND WELLNESS LLC | ASLAMI | HHBQ90180 |
| 345 | PEND | 22396892200 | 4/25/2023 | 3/25/2023 | 63.00 | JEM PATHOLOGY PC | SZCZESNIAK | HHBQ90092 |
| 346 | PEND | 22396891600 | 4/25/2023 | 3/31/2023 | 78.00 | JEM PATHOLOGY PC | SZCZESNIAK | HHBQ90092 |
| 347 | EXC | 223D9696900 | 6/7/2023 | 3/13/2023 | 600.00 | JOHN P HOLLERAN | HOLLERAN | HHBQ90009 |
| 348 | EXC | 223F8733000 | 6/16/2023 | 4/26/2023 | 200.00 | KAREN GIESEKE PHD AND ASSOCIATES | BONO SUNSHINE | HHBQ90051 |
| 349 | EXC | 223F8802800 | 6/16/2023 | 5/31/2023 | 200.00 | KAREN GIESEKE PHD AND ASSOCIATES | BONO SUNSHINE | HHBQ90051 |
| 350 | EXC | 223GS842400 | 2/5/2024 | 2/22/2023 | 2,191.05 | KENNEDY DONOVAN CENTER | KENNEDY DONOVAN | HHBQ90163 |
| 351 | EXC | 223BD659800 | 10/28/2023 | 4/6/2023 | 2,953.61 | KENNEDY DONOVAN CENTER | KENNEDY DONOVAN | HHBQ90163 |
| 352 | EXC | 223K3165600 | 6/22/2023 | 4/6/2023 | 135.25 | KENNEDY DONOVAN CENTER | KENNEDY DONOVAN | HHBQ90163 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 353 | EXC | 223K2748800 | 6/22/2023 | 4/14/2023 | 243.45 | KENNEDY DONOVAN CENTER | KENNEDY DONOVAN | HHBQ90163 |
| 354 | EXC | 223K3258700 | 6/22/2023 | 5/4/2023 | 135.25 | KENNEDY DONOVAN CENTER | KENNEDY DONOVAN | HHBQ90163 |
| 355 | EXC | 223K3162400 | 6/22/2023 | 5/11/2023 | 135.25 | KENNEDY DONOVAN CENTER | KENNEDY DONOVAN | HHBQ90163 |
| 356 | EXC | 223K2751300 | 6/22/2023 | 5/17/2023 | 135.25 | KENNEDY DONOVAN CENTER | KENNEDY DONOVAN | HHBQ90163 |
| 357 | EXC | 223K3165100 | 6/22/2023 | 5/26/2023 | 270.50 | KENNEDY DONOVAN CENTER | KENNEDY DONOVAN | HHBQ90163 |
| 358 | EXC | 223K3261100 | 6/22/2023 | 6/1/2023 | 307.14 | KENNEDY DONOVAN CENTER | KENNEDY DONOVAN | HHBQ90163 |
| 359 | EXC | 223FS037400 | 12/27/2023 | 3/14/2023 | 743.40 | LABORATORY CORPORATION OF AMERICA HOLDIN | LAB CORP OF AME | HHBQ90035 |
| 360 | PEND | 223CW633400 | 11/27/2023 | 4/28/2023 | 69.00 | LABORATORY CORPORATION OF AMERICA HOLDIN | LAB CORP OF AME | HHBQ90407 |
| 361 | PEND | 223R6686600 | 9/6/2023 | 5/13/2023 | 907.20 | LABORATORY CORPORATION OF AMERICA HOLDIN | LAB CORP OF AME | HHBQ90180 |
| 362 | PEND | 223M1381600 | 6/28/2023 | 6/2/2023 | 1,155.00 | LABORATORY CORPORATION OF AMERICA HOLDIN | LAB CORP OF AME | HHBQ90398 |
| 363 | EXC | 223B8691100 | 5/11/2023 | 4/28/2023 | 250.00 | LETS TALK SPEECH LANGUAGE THERAPY SERVIC | LETS TALK SPEEC | HHBQ90024 |
| 364 | EXC | 223C1408900 | 5/16/2023 | 5/12/2023 | 125.00 | LETS TALK SPEECH LANGUAGE THERAPY SERVIC | LETS TALK SPEEC | HHBQ90024 |
| 365 | EXC | 223J8975900 | 6/20/2023 | 5/10/2023 | 250.00 | LIFEDIMENSIONS NEUROPSYCHOLOGICAL SERVIC | GURNANI | HHBQ90341 |
| 366 | EXC | 223K0736400 | 6/22/2023 | 5/17/2023 | 3,750.00 | LIFEDIMENSIONS NEUROPSYCHOLOGICAL SERVIC | GURNANI | HHBQ90341 |
| 367 | EXC | 223K5605000 | 7/15/2023 | 5/7/2023 | 383.00 | LOWELL GENERAL HOSPITAL | LOWELL GENERAL | HHBQ90363 |
| 368 | PEND | 223F4159700 | 6/12/2023 | 5/24/2023 | 85.00 | M AND M MEDICAL SUPPLY INC | M AND M MEDICAL | HHBQ90159 |
| 369 | EXC | 22391918500 | 4/18/2023 | 4/5/2023 | 205.00 | MARATHON PHYSICAL THERAPY AND SPORTS | MARATHON PHYSIC | HHBQ90068 |
| 370 | EXC | 22391918700 | 4/18/2023 | 4/7/2023 | 205.00 | MARATHON PHYSICAL THERAPY AND SPORTS | MARATHON PHYSIC | HHBQ90068 |
| 371 | PEND | 22394075600 | 4/20/2023 | 4/10/2023 | 160.00 | MARATHON PHYSICAL THERAPY AND SPORTS | MARATHON PHYSIC | HHBQ90068 |
| 372 | EXC | 22394996200 | 4/21/2023 | 4/17/2023 | 205.00 | MARATHON PHYSICAL THERAPY AND SPORTS | MARATHON PHYSIC | HHBQ90068 |
| 373 | EXC | 223M1114600 | 6/28/2023 | 6/1/2023 | 531.00 | MASS GENERAL BRIGHAM COMMUNITY PHYSICIANS IN | SWEENEY | HHBQ90377 |
| 374 | PEND | 22399912000 | 4/13/2023 | 4/7/2023 | 161.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90013 |
| 375 | EXC | 223F6018500 | 6/16/2023 | 4/11/2023 | 274.00 | MASS GENERAL HOSPITAL | STANLEY | HHBQ90269 |
| 376 | EXC | 223F5373600 | 6/16/2023 | 4/11/2023 | 161.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90269 |
| 377 | EXC | 223K6403500 | 6/22/2023 | 4/20/2023 | 130,839.45 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90242 |
| 378 | EXC | 223J1475800 | 6/20/2023 | 4/25/2023 | 752.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90003 |
| 379 | EXC | 223J1234100 | 6/20/2023 | 5/3/2023 | 817.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90127 |
| 380 | EXC | 223N5099500 | 7/11/2023 | 5/4/2023 | 417.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90242 |
| 381 | EXC | 223J1240500 | 6/20/2023 | 5/10/2023 | 270.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90080 |
| 382 | EXC | 223J1324200 | 6/20/2023 | 5/16/2023 | 16,274.02 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90003 |
| 383 | EXC | 223J1239500 | 6/20/2023 | 5/16/2023 | 571.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90242 |
| 384 | EXC | 223J1572500 | 6/20/2023 | 5/16/2023 | 403.00 | MASS GENERAL HOSPITAL | NELSON | HHBQ90242 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 385 | EXC | 223J1306200 | 6/20/2023 | 5/24/2023 | 1,194.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90003 |
| 386 | EXC | 223J1670700 | 6/20/2023 | 5/30/2023 | 599.00 | MASS GENERAL HOSPITAL | NELSON | HHBQ90242 |
| 387 | EXC | 223J1300400 | 6/20/2023 | 5/30/2023 | 283.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90242 |
| 388 | EXC | 223J1651000 | 6/20/2023 | 5/31/2023 | 274.00 | MASS GENERAL HOSPITAL | WHOOTEN | HHBQ90080 |
| 389 | EXC | 223J1296400 | 6/20/2023 | 5/31/2023 | 161.00 | MASS GENERAL HOSPITAL | MASS GENERAL HO | HHBQ90080 |
| 390 | EXC | 223F7405800 | 6/16/2023 | 4/12/2023 | 761.00 | MASS GENERAL PHYSICIANS ORG | MATIELLO | HHBQ90013 |
| 391 | EXC | 223K7041600 | 6/22/2023 | 4/21/2023 | 805.00 | MASS GENERAL PHYSICIANS ORG | NELSON | HHBQ90242 |
| 392 | PEND | 223P8011000 | 8/26/2023 | 4/22/2023 | 7,254.00 | MASS GENERAL PHYSICIANS ORG | LOHRE | HHBQ90242 |
| 393 | PEND | 223P7356100 | 8/26/2023 | 4/22/2023 | 6,992.00 | MASS GENERAL PHYSICIANS ORG | MAKTABI | HHBQ90242 |
| 394 | EXC | 223K6615100 | 6/22/2023 | 5/1/2023 | 1,184.00 | MASS GENERAL PHYSICIANS ORG | CAROS | HHBQ90003 |
| 395 | EXC | 223K6675500 | 6/22/2023 | 5/3/2023 | 761.00 | MASS GENERAL PHYSICIANS ORG | KIM | HHBQ90127 |
| 396 | EXC | 223K6757300 | 6/22/2023 | 5/3/2023 | 397.00 | MASS GENERAL PHYSICIANS ORG | LIM | HHBQ90127 |
| 397 | EXC | 223K6889100 | 6/22/2023 | 5/3/2023 | 117.00 | MASS GENERAL PHYSICIANS ORG | ZUCKER | HHBQ90127 |
| 398 | EXC | 223L1074900 | 6/23/2023 | 5/6/2023 | 811.00 | MASS GENERAL PHYSICIANS ORG | DALESSANDRO | HHBQ90013 |
| 399 | EXC | 223L1057700 | 6/23/2023 | 5/8/2023 | 542.00 | MASS GENERAL PHYSICIANS ORG | KINANE | HHBQ90080 |
| 400 | EXC | 223L3924200 | 6/28/2023 | 5/10/2023 | 980.00 | MASS GENERAL PHYSICIANS ORG | SCHRATZ | HHBQ90080 |
| 401 | EXC | 223L3812900 | 6/28/2023 | 5/16/2023 | 6,536.00 | MASS GENERAL PHYSICIANS ORG | MAI | HHBQ90127 |
| 402 | EXC | 223L3923600 | 6/28/2023 | 5/16/2023 | 3,757.00 | MASS GENERAL PHYSICIANS ORG | SIMON | HHBQ90127 |
| 403 | EXC | 223L9271800 | 6/28/2023 | 5/16/2023 | 709.00 | MASS GENERAL PHYSICIANS ORG | SHAPIRO | HHBQ90003 |
| 404 | EXC | 223L3681900 | 6/28/2023 | 5/16/2023 | 431.00 | MASS GENERAL PHYSICIANS ORG | CONKLIN | HHBQ90003 |
| 405 | EXC | 223L9490400 | 6/28/2023 | 5/17/2023 | 709.00 | MASS GENERAL PHYSICIANS ORG | SIMON | HHBQ90003 |
| 406 | EXC | 223L3762500 | 6/28/2023 | 5/17/2023 | 295.00 | MASS GENERAL PHYSICIANS ORG | SHIMER | HHBQ90003 |
| 407 | EXC | 223L9225700 | 6/28/2023 | 5/18/2023 | 67.00 | MASS GENERAL PHYSICIANS ORG | SHAILAM | HHBQ90127 |
| 408 | EXC | 223M0729800 | 6/28/2023 | 5/24/2023 | 803.00 | MASS GENERAL PHYSICIANS ORG | RUANE | HHBQ90003 |
| 409 | EXC | 223L9491200 | 6/28/2023 | 5/24/2023 | 90.00 | MASS GENERAL PHYSICIANS ORG | MALHOTRA | HHBQ90003 |
| 410 | EXC | 223L9949700 | 6/28/2023 | 5/25/2023 | 542.00 | MASS GENERAL PHYSICIANS ORG | MARTIN | HHBQ90054 |
| 411 | EXC | 223M1095800 | 6/28/2023 | 6/2/2023 | 1,020.00 | MASS GENERAL PHYSICIANS ORG | RICHARDSON | HHBQ90003 |
| 412 | EXC | 223H1482900 | 6/29/2023 | 5/25/2023 | 4,039.00 | MASSACHUSETTS ANESTHESIA ASSOCIATES PC | KHOZOZIAN MD | HHBQ90330 |
| 413 | PEND | 22392538500 | 4/19/2023 | 4/1/2023 | 512.00 | MASSACHUSETTS EXPRESS CARE PLLC | MASSACHUSETTS | HHBQ90110 |
| 414 | EXC | 223L9851500 | 6/28/2023 | 5/14/2023 | 640.00 | MASSACHUSETTS EXPRESS CARE PLLC | HANKIN | HHBQ90413 |
| 415 | PEND | 223F1072100 | 6/9/2023 | 6/2/2023 | 880.00 | MASSACHUSETTS EXPRESS CARE PLLC | MASSACHUSETTS | HHBQ90095 |
| 416 | EXC | 223J1382000 | 6/20/2023 | 4/25/2023 | 755.00 | MASSACHUSETTS EYE AND EAR | MASS EYE AND EA | HHBQ90071 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 417 | EXC | 223J0898300 | 6/20/2023 | 5/9/2023 | | 276.00 MASSACHUSETTS EYE AND EAR | MASS EYE AND EA | HHBQ90406 |
| 418 | EXC | 223J0913100 | 6/20/2023 | 5/12/2023 | | 5,083.68 MASSACHUSETTS EYE AND EAR | MASS EYE AND EA | HHBQ90035 |
| 419 | EXC | 223J0902300 | 6/20/2023 | 5/25/2023 | | 212.00 MASSACHUSETTS EYE AND EAR | MASS EYE AND EA | HHBQ90306 |
| 420 | EXC | 223J1387900 | 6/20/2023 | 6/2/2023 | | 148.00 MASSACHUSETTS EYE AND EAR | MASS EYE AND EA | HHBQ90071 |
| 421 | EXC | 223K7125400 | 6/22/2023 | 4/12/2023 | | 857.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | KONOWITZ | HHBQ90003 |
| 422 | EXC | 223K7254900 | 6/22/2023 | 4/24/2023 | | 508.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | CHONG | HHBQ90231 |
| 423 | EXC | 223K7315000 | 6/22/2023 | 4/25/2023 | | 858.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | VU | HHBQ90071 |
| 424 | EXC | 223K6878100 | 6/22/2023 | 5/1/2023 | | 776.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | KONOWITZ | HHBQ90035 |
| 425 | EXC | 223K6629600 | 6/22/2023 | 5/1/2023 | | 287.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | KONOWITZ | HHBQ90035 |
| 426 | EXC | 223K9376300 | 6/23/2023 | 5/9/2023 | | 513.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | SHEN | HHBQ90406 |
| 427 | EXC | 223L3911500 | 6/28/2023 | 5/12/2023 | | 817.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | JULIANO | HHBQ90035 |
| 428 | EXC | 223L3694900 | 6/28/2023 | 5/18/2023 | | 1,399.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | GRILLI | HHBQ90154 |
| 429 | EXC | 223L9206100 | 6/28/2023 | 5/22/2023 | | 242.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | CHONG | HHBQ90231 |
| 430 | EXC | 223M0991900 | 6/28/2023 | 5/25/2023 | | 515.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | RIZZO | HHBQ90306 |
| 431 | EXC | 223M1158300 | 6/28/2023 | 6/2/2023 | | 274.00 MASSACHUSETTS EYE AND EAR ASSOCIATES INC | VU | HHBQ90071 |
| 432 | EXC | 223K7087900 | 6/22/2023 | 4/20/2023 | | 709.00 MASSACHUSETTS GENERAL PHYSICIANS ORGANIZ | ZUPON | HHBQ90242 |
| 433 | EXC | 223K6842200 | 6/22/2023 | 4/20/2023 | | 456.00 MASSACHUSETTS GENERAL PHYSICIANS ORGANIZ | LAWRASON | HHBQ90242 |
| 434 | EXC | 223K8676500 | 6/22/2023 | 4/21/2023 | | 549.00 MASSACHUSETTS GENERAL PHYSICIANS ORGANIZ | PU | HHBQ90242 |
| 435 | EXC | 223K8660700 | 6/22/2023 | 4/22/2023 | | 290.00 MASSACHUSETTS GENERAL PHYSICIANS ORGANIZ | NELSON | HHBQ90242 |
| 436 | EXC | 223K6930100 | 6/22/2023 | 4/23/2023 | | 1,027.00 MASSACHUSETTS GENERAL PHYSICIANS ORGANIZ | NELSON | HHBQ90242 |
| 437 | EXC | 223K8659000 | 6/22/2023 | 4/23/2023 | | 157.00 MASSACHUSETTS GENERAL PHYSICIANS ORGANIZ | RITCHIE | HHBQ90242 |
| 438 | EXC | 223K6864300 | 6/22/2023 | 4/24/2023 | | 706.00 MASSACHUSETTS GENERAL PHYSICIANS ORGANIZ | FRANCO GARCIA | HHBQ90242 |
| 439 | EXC | 223L3796300 | 6/28/2023 | 5/16/2023 | | 98,975.00 MASSACHUSETTS GENERAL PHYSICIANS ORGANIZ | KIM | HHBQ90127 |
| 440 | PEND | 22393634900 | 4/12/2023 | 3/20/2023 | | 1,410.00 MAYFLOWER ORAL & MAXILLOFACIAL SURGERY P | VEGA | HHBQ90266 |
| 441 | PEND | 223C1286900 | 5/16/2023 | 5/12/2023 | | 122.00 MEDICAL ASSOCIATES OF RI INC | HARROP | HHBQ90043 |
| 442 | PEND | 223DC318900 | 11/30/2023 | 5/9/2023 | | 711.00 MEDICAL CARE OF BOSTON MANAGEMENT CORPORA | BOXERMAN | HHBQ90068 |
| 443 | EXC | 223C0332200 | 5/14/2023 | 5/9/2023 | | 550.00 MEDICAL CARE OF BOSTON MANAGEMENT CORPORAT | ELTOMI | HHBQ90029 |
| 444 | EXC | 223C6736500 | 5/21/2023 | 5/16/2023 | | 393.00 MEDICAL CARE OF BOSTON MANAGEMENT CORPORAT | DADURA | HHBQ90268 |
| 445 | PEND | 223C8760700 | 5/24/2023 | 5/18/2023 | | 615.00 MEDICAL CARE OF BOSTON MANAGEMENT CORPORAT | ELTOMI | HHBQ90029 |
| 446 | EXC | 223G0630700 | 6/14/2023 | 5/26/2023 | | 295.00 MEDICAL CARE OF BOSTON MANAGEMENT CORPORAT | KHAN | HHBQ90262 |
| 447 | PEND | 223B0842300 | 4/30/2023 | 3/15/2023 | | 64.00 METRO SOUTH PATHOLOGY INC | KASIMER | HHBQ90024 |
| 448 | PEND | 223C4048700 | 5/17/2023 | 4/10/2023 | | 72.00 METRO SOUTH PATHOLOGY INC | KASIMER | HHBQ90080 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 449 | PEND | 223D0095400 | 5/25/2023 | 4/17/2023 | 100.00 | METRO SOUTH PATHOLOGY INC | KASIMER | HHBQ90080 |
| 450 | EXC | 223D9134800 | 6/7/2023 | 4/27/2023 | 100.00 | METRO SOUTH PATHOLOGY INC | KASIMER | HHBQ90303 |
| 451 | EXC | 223K5223400 | 7/14/2023 | 5/29/2023 | 148.00 | METRO SOUTH PATHOLOGY INC | KASIMER | HHBQ90190 |
| 452 | EXC | 223K5223500 | 7/14/2023 | 5/30/2023 | 150.00 | METRO SOUTH PATHOLOGY INC | KASIMER | HHBQ90190 |
| 453 | EXC | 223K5223700 | 7/14/2023 | 5/30/2023 | 70.00 | METRO SOUTH PATHOLOGY INC | KASIMER | HHBQ90190 |
| 454 | EXC | 223K5223800 | 7/14/2023 | 5/31/2023 | 97.00 | METRO SOUTH PATHOLOGY INC | KASIMER | HHBQ90190 |
| 455 | EXC | 223K5223900 | 7/14/2023 | 5/31/2023 | 65.00 | METRO SOUTH PATHOLOGY INC | KASIMER | HHBQ90190 |
| 456 | EXC | 223J6818100 | 7/12/2023 | 4/15/2023 | 500.00 | MICHAEL CHOATE LMHC NCC | CHOATE | HHBQ90369 |
| 457 | EXC | 223F8779700 | 6/16/2023 | 4/15/2023 | 125.00 | MICHAEL CHOATE LMHC NCC | CHOATE | HHBQ90369 |
| 458 | EXC | 223F8836700 | 6/16/2023 | 4/29/2023 | 125.00 | MICHAEL CHOATE LMHC NCC | CHOATE | HHBQ90369 |
| 459 | EXC | 223F8821300 | 6/16/2023 | 5/13/2023 | 125.00 | MICHAEL CHOATE LMHC NCC | CHOATE | HHBQ90369 |
| 460 | EXC | 223F8749100 | 6/16/2023 | 5/27/2023 | 125.00 | MICHAEL CHOATE LMHC NCC | CHOATE | HHBQ90369 |
| 461 | EXC | 223K6212800 | 6/22/2023 | 5/22/2023 | 3,742.40 | MICHAEL NERNEY MD | NERNEY | HHBQ90378 |
| 462 | EXC | 223G4085900 | 6/20/2023 | 3/13/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 463 | EXC | 223G4085800 | 6/20/2023 | 3/20/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 464 | EXC | 223G8981700 | 6/27/2023 | 3/28/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 465 | EXC | 223H9516300 | 7/4/2023 | 4/3/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 466 | EXC | 223J6301300 | 7/11/2023 | 4/10/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 467 | EXC | 223L0512700 | 7/19/2023 | 4/20/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 468 | EXC | 223L5822500 | 7/19/2023 | 4/26/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 469 | EXC | 223L0512800 | 7/19/2023 | 5/3/2023 | 75.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 470 | EXC | 223L0513000 | 7/19/2023 | 5/5/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 471 | EXC | 223L0512900 | 7/19/2023 | 5/12/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 472 | EXC | 223R4813200 | 9/8/2023 | 5/26/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 473 | EXC | 223R4813400 | 9/8/2023 | 5/31/2023 | 150.00 | MICHAELA BILEAU LMHC | BILEAU | HHBQ90300 |
| 474 | EXC | 22394091200 | 4/20/2023 | 4/6/2023 | 333.00 | MIDDLEBORO PEDIATRICS, PC | GARNIENE | HHBQ90019 |
| 475 | EXC | 223BF811100 | 10/28/2023 | 4/5/2023 | 84.00 | MILFORD REGIONAL MEDICAL CENTER INCORPOR | MILFORD REGIONA | HHBQ90199 |
| 476 | EXC | 223H2701900 | 6/20/2023 | 4/10/2023 | 1,100.00 | MILFORD REGIONAL MEDICAL CENTER INCORPOR | MILFORD REGIONA | HHBQ90375 |
| 477 | PEND | 223B0273500 | 4/13/2023 | 4/10/2023 | 265.00 | MILFORD REGIONAL PHYSICIAN GROUP | ROHATGI | HHBQ90375 |
| 478 | EXC | 223Z1708400 | 10/22/2023 | 4/24/2023 | 410.00 | MILFORD REGIONAL PHYSICIAN GROUP | ROHATGI | HHBQ90375 |
| 479 | EXC | 223M2639800 | 6/28/2023 | 4/24/2023 | 265.00 | MILFORD REGIONAL PHYSICIAN GROUP | ROHATGI | HHBQ90375 |
| 480 | PEND | 223B7567800 | 5/10/2023 | 5/2/2023 | 195.00 | MILTON CHIROPRACTIC REHAB | MEILUN | HHBQ90306 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 481 | PEND | 223B8552000 | 5/11/2023 | 5/8/2023 | | 70.00 MILTON CHIROPRACTIC REHAB | HARPEL | HHBQ90306 |
| 482 | EXC | 223D1786000 | 5/27/2023 | 5/17/2023 | | 70.00 MILTON CHIROPRACTIC REHAB | MEILUN | HHBQ90306 |
| 483 | EXC | 223D1785900 | 5/27/2023 | 5/24/2023 | | 70.00 MILTON CHIROPRACTIC REHAB | MEILUN | HHBQ90306 |
| 484 | EXC | 223D7005200 | 6/4/2023 | 5/27/2023 | | 70.00 MILTON CHIROPRACTIC REHAB | MEILUN | HHBQ90113 |
| 485 | EXC | 223D8647800 | 6/6/2023 | 5/31/2023 | | 70.00 MILTON CHIROPRACTIC REHAB | MEILUN | HHBQ90306 |
| 486 | EXC | 223F0330100 | 6/8/2023 | 6/2/2023 | | 70.00 MILTON CHIROPRACTIC REHAB | MEILUN | HHBQ90113 |
| 487 | EXC | 223F7567800 | 6/16/2023 | 4/24/2023 | | 355.00 MIND COMPASS LLC | GAVELL | HHBQ90378 |
| 488 | EXC | 223F7607500 | 6/16/2023 | 5/12/2023 | | 160.00 MIND COMPASS LLC | GAVELL | HHBQ90378 |
| 489 | EXC | 223F7643600 | 6/16/2023 | 5/19/2023 | | 160.00 MIND COMPASS LLC | GAVELL | HHBQ90378 |
| 490 | EXC | 223G0778900 | 6/14/2023 | 5/30/2023 | | 300.00 MINDFUL WELLBEING | ACKLAND | HHBQ90220 |
| 491 | EXC | 223T1728900 | 9/19/2023 | 3/27/2023 | | 89.00 MINUTE CLINIC DIAGNOSTIC OF MASSACHUSETT | MINUTE CLINIC | HHBQ90233 |
| 492 | EXC | 22398566400 | 4/27/2023 | 4/12/2023 | | 304.00 MINUTE CLINIC DIAGNOSTIC OF MASSACHUSETT | MINUTE CLINIC D | HHBQ90177 |
| 493 | EXC | 223L7432000 | 7/28/2023 | 3/28/2023 | | 110.00 MIRIAM HOSPITAL | MIRIAM HOSPITAL | HHBQ90010 |
| 494 | EXC | 223D5412200 | 6/2/2023 | 5/12/2023 | | 123.00 MIRIAM HOSPITAL | MIRIAM HOSPITAL | HHBQ90212 |
| 495 | PEND | 223C2055200 | 5/17/2023 | 4/22/2023 | | 13,460.14 MORTON HOSPITAL A STEWARD FAMILY HOSPITA | MORTON HOSPITAL | HHBQ90273 |
| 496 | EXC | 223F2308200 | 6/10/2023 | 4/28/2023 | | 3,940.18 MORTON HOSPITAL A STEWARD FAMILY HOSPITA | MORTON HOSPITAL | HHBQ90273 |
| 497 | EXC | 223C2054700 | 5/17/2023 | 4/29/2023 | | 1,658.69 MORTON HOSPITAL A STEWARD FAMILY HOSPITA | MORTON HOSPITAL | HHBQ90185 |
| 498 | EXC | 223C2051700 | 5/17/2023 | 5/11/2023 | | 2,077.94 MORTON HOSPITAL A STEWARD FAMILY HOSPITA | MORTON HOSPITAL | HHBQ90413 |
| 499 | EXC | 223C8485600 | 5/24/2023 | 5/18/2023 | | 137.99 MORTON HOSPITAL A STEWARD FAMILY HOSPITA | MORTON HOSPITAL | HHBQ90273 |
| 500 | EXC | 223D1661100 | 5/27/2023 | 5/22/2023 | | 17,075.01 MORTON HOSPITAL A STEWARD FAMILY HOSPITA | MORTON HOSPITAL | HHBQ90378 |
| 501 | EXC | 223D6196000 | 6/3/2023 | 5/25/2023 | | 5,388.35 MORTON HOSPITAL A STEWARD FAMILY HOSPITA | MORTON HOSPITAL | HHBQ90261 |
| 502 | EXC | 223D8176500 | 6/6/2023 | 5/30/2023 | | 533.28 MORTON HOSPITAL A STEWARD FAMILY HOSPITA | MORTON HOSPITAL | HHBQ90263 |
| 503 | EXC | 223F0578100 | 6/9/2023 | 6/1/2023 | | 4,708.41 MORTON HOSPITAL A STEWARD FAMILY HOSPITA | MORTON HOSPITAL | HHBQ90273 |
| 504 | EXC | 223B0472100 | 4/29/2023 | 4/17/2023 | | 325.00 MYEYEDR OPTOMETRY OF MASSACHUSETTS PC | GONZALEZ | HHBQ90022 |
| 505 | EXC | 223F0744500 | 6/9/2023 | 5/25/2023 | | 6,040.00 MYRIAD GENETIC LABORATORIES INC | MYRIAD GENETIC | HHBQ90372 |
| 506 | EXC | 223N1155200 | 8/5/2023 | 5/25/2023 | | 5,040.00 MYRIAD GENETIC LABORATORIES INC | MYRIAD GENETIC | HHBQ90372 |
| 507 | EXC | 223N2641300 | 8/9/2023 | 5/25/2023 | | 1,000.00 MYRIAD GENETIC LABORATORIES INC | MYRIAD GENETIC | HHBQ90372 |
| 508 | PEND | 223Q3556100 | 8/31/2023 | 5/5/2023 | | 1,649.00 MYRIAD WOMENS HEALTH INC | MYRIAD WOMENS H | HHBQ90110 |
| 509 | PEND | 223M6676300 | 6/29/2023 | 2/8/2023 | | 3,900.00 NATERA INC | NATERA INC | HHBQ90314 |
| 510 | EXC | 223C1063000 | 5/16/2023 | 4/28/2023 | | 299.00 NAVIX DIAGNOSTIX INCORPORATED | NAVIX DIAGNOSTI | HHBQ90358 |
| 511 | EXC | 223G3942100 | 6/20/2023 | 5/30/2023 | | 1,809.00 NAVIX DIAGNOSTIX INCORPORATED | NAVIX DIAGNOSTI | HHBQ90230 |
| 512 | EXC | 223J1799700 | 6/20/2023 | 4/11/2023 | | 312.00 NEUROLOGY CENTER OF NEW ENGLAND | NAPOLI | HHBQ90092 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 513 | PEND | 22391966500 | 4/18/2023 | 4/4/2023 | 4,410.00 | NEUROSURGERY CENTER OF SOUTHERN NEW ENGLAN | KANALY | HHBQ90300 |
| 514 | EXC | 223F8520400 | 6/16/2023 | 4/27/2023 | 500.00 | NEUROSURGICAL CONSULTANTS INC | GIEGER | HHBQ90088 |
| 515 | EXC | 223F8560200 | 6/16/2023 | 5/26/2023 | 300.00 | NEUROSURGICAL CONSULTANTS INC | GIEGER | HHBQ90088 |
| 516 | PEND | 22394441000 | 4/21/2023 | 4/19/2023 | 224.00 | NEW BOSTON VILLAGE PRIMARY CARE | MCDONALD | HHBQ90004 |
| 517 | EXC | 223I4840000 | 7/8/2023 | 4/28/2023 | 3,014.39 | NEW ENGLAND LIFE CARE | NEW ENGLAND LIF | HHBQ90242 |
| 518 | EXC | 223I3450500 | 7/7/2023 | 4/28/2023 | 600.88 | NEW ENGLAND LIFE CARE | NEW ENGLAND LIF | HHBQ90242 |
| 519 | EXC | 223I4839800 | 7/8/2023 | 5/5/2023 | 2,584.72 | NEW ENGLAND LIFE CARE | NEW ENGLAND LIF | HHBQ90242 |
| 520 | EXC | 223I4839900 | 7/8/2023 | 5/11/2023 | 3,014.54 | NEW ENGLAND LIFE CARE | NEW ENGLAND LIF | HHBQ90242 |
| 521 | EXC | 223I4840100 | 7/8/2023 | 5/18/2023 | 3,014.54 | NEW ENGLAND LIFE CARE | NEW ENGLAND LIF | HHBQ90242 |
| 522 | EXC | 223I4839700 | 7/8/2023 | 5/25/2023 | 2,584.87 | NEW ENGLAND LIFE CARE | NEW ENGLAND LIF | HHBQ90242 |
| 523 | EXC | 223F8466600 | 6/16/2023 | 5/4/2023 | 97.00 | NEW ENGLAND MEDICAL EQUIPMENT LLC | NEW ENGLAND MED | HHBQ90242 |
| 524 | EXC | 223D4081400 | 6/1/2023 | 5/25/2023 | 821.00 | NEWPORT HOSPITAL | NEWPORT HOSPITA | HHBQ90212 |
| 525 | EXC | 223J1097200 | 6/20/2023 | 5/12/2023 | 580.00 | NEWTON WELLESLEY HOSPITAL | NEWTON WELLESLE | HHBQ90394 |
| 526 | EXC | 223H3230000 | 6/20/2023 | 4/7/2023 | 594.00 | NIELSEN EYE CENTER | MOREIRA | HHBQ90148 |
| 527 | EXC | 223J9018200 | 6/20/2023 | 4/17/2023 | 250.00 | NIELSEN EYE CENTER INC | KHANNA | HHBQ90019 |
| 528 | EXC | 223F0599200 | 6/9/2023 | 3/3/2023 | 420.55 | NORDX LABORATORY | NORDX LABORATOR | HHBQ90033 |
| 529 | EXC | 223F0599700 | 6/9/2023 | 3/6/2023 | 153.40 | NORDX LABORATORY | NORDX LABORATOR | HHBQ90033 |
| 530 | EXC | 223F0599600 | 6/9/2023 | 3/6/2023 | 114.20 | NORDX LABORATORY | NORDX LABORATOR | HHBQ90033 |
| 531 | EXC | 223H7311500 | 6/20/2023 | 2/6/2023 | 415.00 | NORFOLK CENTER FOR CANCER CARE PC | DHILLON | HHBQ90263 |
| 532 | PAYH | 223BF564000 | 10/28/2023 | 3/15/2023 | 1,104.50 | NORFOLK CENTER FOR CANCER CARE PC | MCKINNEY | HHBQ90169 |
| 533 | EXC | 223H7351700 | 6/20/2023 | 4/3/2023 | 400.00 | NORFOLK CENTER FOR CANCER CARE PC | MCKINNEY | HHBQ90169 |
| 534 | EXC | 223H7394300 | 6/20/2023 | 4/6/2023 | 415.00 | NORFOLK CENTER FOR CANCER CARE PC | MCKINNEY | HHBQ90263 |
| 535 | EXC | 223H7295800 | 6/20/2023 | 4/20/2023 | 400.00 | NORFOLK CENTER FOR CANCER CARE PC | MCKINNEY | HHBQ90263 |
| 536 | EXC | 223H7312600 | 6/20/2023 | 5/11/2023 | 415.00 | NORFOLK CENTER FOR CANCER CARE PC | DHILLON | HHBQ90263 |
| 537 | EXC | 223H7328500 | 6/20/2023 | 6/1/2023 | 450.00 | NORFOLK CENTER FOR CANCER CARE PC | DHILLON | HHBQ90263 |
| 538 | EXC | 223CB911600 | 11/10/2023 | 4/12/2023 | 281.00 | NORTHEAST DERMATOLOGY ASSOCIATES PLLC | OCONNOR | HHBQ90122 |
| 539 | EXC | 223J9725700 | 6/20/2023 | 5/4/2023 | 790.45 | NORTHEAST MEDICAL EQUIPMENT | NORTHEAST MEDIC | HHBQ90080 |
| 540 | EXC | 223J9537300 | 6/20/2023 | 5/2/2023 | 250.00 | NOVA PSYCHIATRIC SERVICES | DONG | HHBQ90370 |
| 541 | EXC | 223J9512700 | 6/20/2023 | 5/11/2023 | 250.00 | NOVA PSYCHIATRIC SERVICES | CUNNINGHAM | HHBQ90146 |
| 542 | EXC | 223J9537400 | 6/20/2023 | 6/1/2023 | 300.00 | NOVA PSYCHIATRIC SERVICES | MBURU | HHBQ90370 |
| 543 | EXC | 223D1114400 | 5/26/2023 | 5/15/2023 | 333.00 | OBGYN ASSOCIATES OF ATTLEBORO | DEJESUS-CRUZ | HHBQ90010 |
| 544 | EXC | 223H3280900 | 6/20/2023 | 4/13/2023 | 246.00 | OCCUPATIONAL THERAPY | OCCUPATIONAL TH | HHBQ90013 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 545 | EXC | 223J7446200 | 6/20/2023 | 4/27/2023 | 246.00 | OCCUPATIONAL THERAPY | OCCUPATIONAL TH | HHBQ90013 |
| 546 | EXC | 223J7985400 | 6/20/2023 | 5/6/2023 | 246.00 | OCCUPATIONAL THERAPY | OCCUPATIONAL TH | HHBQ90013 |
| 547 | EXC | 223J7452500 | 6/20/2023 | 5/11/2023 | 246.00 | OCCUPATIONAL THERAPY | OCCUPATIONAL TH | HHBQ90013 |
| 548 | EXC | 223K0048200 | 6/20/2023 | 5/18/2023 | 246.00 | OCCUPATIONAL THERAPY | OCCUPATIONAL TH | HHBQ90013 |
| 549 | EXC | 223J7457500 | 6/20/2023 | 5/25/2023 | 246.00 | OCCUPATIONAL THERAPY | OCCUPATIONAL TH | HHBQ90013 |
| 550 | EXC | 223J7996800 | 6/20/2023 | 6/1/2023 | 246.00 | OCCUPATIONAL THERAPY | OCCUPATIONAL TH | HHBQ90013 |
| 551 | PEND | 222DP924300 | 8/4/2023 | 4/21/2022 | 695.00 | OCPNUOI INC | BASQUES | HHBQ90306 |
| 552 | PEND | 223N0198300 | 6/30/2023 | 4/1/2023 | 4,669.80 | OLD COLONY HOSPICE INCORPORATED | OLD COLONY HOSP | HHBQ90106 |
| 553 | PEND | 223N0205200 | 6/30/2023 | 5/1/2023 | 622.64 | OLD COLONY HOSPICE INCORPORATED | OLD COLONY HOSP | HHBQ90106 |
| 554 | EXC | 223G3011700 | 6/17/2023 | 4/26/2023 | 731.00 | OPHTHALMIC CONSULTANTS OF BOSTON | PLEET | HHBQ90216 |
| 555 | EXC | 223G3295800 | 6/18/2023 | 5/2/2023 | 485.00 | OPHTHALMIC CONSULTANTS OF BOSTON | WOOLER | HHBQ90318 |
| 556 | EXC | 223G3028600 | 6/17/2023 | 5/10/2023 | 400.00 | OPHTHALMIC CONSULTANTS OF BOSTON | SHUKLA | HHBQ90230 |
| 557 | PEND | 223Q4724400 | 8/31/2023 | 5/12/2023 | 475.00 | OPHTHALMIC CONSULTANTS OF BOSTON | MANDEVILLE | HHBQ90191 |
| 558 | PEND | 223L1702400 | 7/20/2023 | 5/17/2023 | 485.00 | OPHTHALMIC CONSULTANTS OF BOSTON | MICINOTI | HHBQ90218 |
| 559 | PEND | 223P5277000 | 8/12/2023 | 5/26/2023 | 275.00 | OPHTHALMIC CONSULTANTS OF BOSTON | RIZKALLA | HHBQ90223 |
| 560 | EXC | 223D3502400 | 5/31/2023 | 5/8/2023 | 4,360.00 | ORAL AND MAXILLOFACI | CATRAMBONE | HHBQ90169 |
| 561 | EXC | 223F0074600 | 6/8/2023 | 4/6/2023 | 450.00 | ORB PSYCHIATRY PC | AUGUSTA | HHBQ90170 |
| 562 | EXC | 223F0074900 | 6/8/2023 | 5/2/2023 | 225.00 | ORB PSYCHIATRY PC | AUGUSTA | HHBQ90170 |
| 563 | EXC | 223H6979500 | 6/30/2023 | 5/18/2023 | 813.00 | ORTHOPAEDIC SPECIALISTS OF MASS PC | MESSINEO | HHBQ90199 |
| 564 | EXC | 223H6979600 | 6/30/2023 | 6/2/2023 | 1,825.00 | ORTHOPAEDIC SPECIALISTS OF MASS PC | MESSINEO | HHBQ90199 |
| 565 | EXC | 222DS165300 | 2/28/2024 | 9/27/2022 | 1,700.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | WONG | HHBQ90092 |
| 566 | EXC | 223M7083900 | 8/4/2023 | 1/26/2023 | 2,366.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | LUND | HHBQ90306 |
| 567 | EXC | 223HC030500 | 3/15/2024 | 3/21/2023 | 361.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | CORNELISSEN | HHBQ90242 |
| 568 | EXC | 22391200500 | 4/16/2023 | 4/7/2023 | 331.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 569 | EXC | 22391200600 | 4/16/2023 | 4/11/2023 | 331.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 570 | PEND | 22394461500 | 4/21/2023 | 4/13/2023 | 226.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | CORNELISSEN | HHBQ90242 |
| 571 | EXC | 223G2723200 | 6/17/2023 | 4/18/2023 | 354.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 572 | EXC | 223F4488100 | 6/14/2023 | 4/20/2023 | 828.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ROGERS | HHBQ90236 |
| 573 | EXC | 223G2723100 | 6/17/2023 | 4/20/2023 | 354.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 574 | EXC | 223D9327200 | 6/7/2023 | 4/21/2023 | 133.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | CORNELISSEN | HHBQ90371 |
| 575 | EXC | 223G2723300 | 6/17/2023 | 4/25/2023 | 277.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 576 | EXC | 223G1778700 | 6/16/2023 | 4/27/2023 | 331.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | MANDEL | HHBQ90378 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 577 | EXC | 223G1778600 | 6/16/2023 | 4/27/2023 | 165.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | MANDEL | HHBQ90378 |
| 578 | EXC | 223G2723400 | 6/17/2023 | 4/27/2023 | 77.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 579 | EXC | 223G1784700 | 6/16/2023 | 5/2/2023 | 466.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | CORNELISSEN | HHBQ90182 |
| 580 | EXC | 223G2720300 | 6/17/2023 | 5/3/2023 | 254.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 581 | EXC | 223G1791100 | 6/16/2023 | 5/4/2023 | 437.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | FANUELE | HHBQ90333 |
| 582 | EXC | 223G2720400 | 6/17/2023 | 5/4/2023 | 254.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 583 | EXC | 223X0349600 | 10/6/2023 | 5/8/2023 | 331.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 584 | EXC | 223B9549400 | 5/12/2023 | 5/9/2023 | 652.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90182 |
| 585 | EXC | 223G2723500 | 6/17/2023 | 5/11/2023 | 331.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 586 | EXC | 223G2721800 | 6/17/2023 | 5/16/2023 | 377.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90182 |
| 587 | EXC | 223G1784800 | 6/16/2023 | 5/16/2023 | 226.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | CORNELISSEN | HHBQ90182 |
| 588 | EXC | 223G1783000 | 6/16/2023 | 5/17/2023 | 879.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ABOUSAYED | HHBQ90103 |
| 589 | EXC | 223G1782900 | 6/16/2023 | 5/17/2023 | 455.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ABOUSAYED | HHBQ90103 |
| 590 | EXC | 223G1790400 | 6/16/2023 | 5/17/2023 | 377.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90182 |
| 591 | EXC | 223G2720500 | 6/17/2023 | 5/18/2023 | 331.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 592 | EXC | 223G2723700 | 6/17/2023 | 5/22/2023 | 331.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 593 | EXC | 223G2721900 | 6/17/2023 | 5/23/2023 | 277.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90182 |
| 594 | EXC | 223G2722000 | 6/17/2023 | 5/24/2023 | 300.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90182 |
| 595 | EXC | 223G2720200 | 6/17/2023 | 5/25/2023 | 331.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 596 | EXC | 223G2720600 | 6/17/2023 | 6/1/2023 | 331.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90343 |
| 597 | EXC | 223D9327100 | 6/7/2023 | 6/1/2023 | 300.00 | ORTHOPEDIC CARE PHYSICIAN NETWORK LLC | ORTHOPEDIC CARE | HHBQ90182 |
| 598 | EXC | 223G2160800 | 6/16/2023 | 3/20/2023 | 1,650.00 | ORTHOPEDIC CARE SPECIALISTS INC | PAVLOVICH | HHBQ90330 |
| 599 | EXC | 22395544900 | 4/22/2023 | 4/18/2023 | 328.00 | ORTHOPEDIC SPORT PHYSICIAN THERAPY INC | ORTHO SPORT PHY | HHBQ90330 |
| 600 | EXC | 22395545000 | 4/22/2023 | 4/19/2023 | 192.00 | ORTHOPEDIC SPORT PHYSICIAN THERAPY INC | ORTHO SPORT PHY | HHBQ90330 |
| 601 | EXC | 22398121600 | 4/27/2023 | 4/25/2023 | 192.00 | ORTHOPEDIC SPORT PHYSICIAN THERAPY INC | ORTHO SPORT PHY | HHBQ90330 |
| 602 | EXC | 223F6910400 | 6/16/2023 | 4/14/2023 | 301.50 | PEAK PHYSICAL THERAPY | PEAK PHYSICAL T | HHBQ90399 |
| 603 | EXC | 223J9575200 | 6/20/2023 | 4/18/2023 | 301.50 | PEAK PHYSICAL THERAPY | PEAK PHYSICAL T | HHBQ90399 |
| 604 | EXC | 223J9974000 | 6/20/2023 | 4/21/2023 | 301.50 | PEAK PHYSICAL THERAPY | PEAK PHYSICAL T | HHBQ90399 |
| 605 | EXC | 223J9573800 | 6/20/2023 | 4/25/2023 | 301.50 | PEAK PHYSICAL THERAPY | PEAK PHYSICAL T | HHBQ90399 |
| 606 | EXC | 223GT585600 | 2/9/2024 | 5/2/2023 | 302.00 | PEAK PHYSICAL THERAPY | HANSON | HHBQ90399 |
| 607 | EXC | 223GT585400 | 2/9/2024 | 5/16/2023 | 302.00 | PEAK PHYSICAL THERAPY | HANSON | HHBQ90399 |
| 608 | EXC | 223D0749100 | 5/26/2023 | 5/23/2023 | 350.75 | PEAK PHYSICAL THERAPY | PEAK PHYSICAL | HHBQ90205 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 609 | EXC | 223GT585200 | 2/9/2024 | 5/23/2023 | | 302.00 | PEAK PHYSICAL THERAPY | HANSON | HHBQ90399 |
| 610 | EXC | 223D0748300 | 5/26/2023 | 5/24/2023 | | 302.95 | PEAK PHYSICAL THERAPY | PEAK PHYSICAL | HHBQ90205 |
| 611 | EXC | 223D8743300 | 6/6/2023 | 6/2/2023 | | 302.50 | PEAK PHYSICAL THERAPY | PEAK PHYSICAL | HHBQ90205 |
| 612 | EXC | 223G2678600 | 6/17/2023 | 5/26/2023 | | 470.00 | PEDIATRIC ASSOCIATES AT NORTHWOODS PC | TOMASE | HHBQ90206 |
| 613 | EXC | 223F0483800 | 6/8/2023 | 5/31/2023 | | 535.00 | PEDIATRIC ASSOCIATES AT NORTHWOODS PC | TOMASE | HHBQ90362 |
| 614 | EXC | 223F1034800 | 6/9/2023 | 6/1/2023 | | 460.00 | PEDIATRIC ASSOCIATES AT NORTHWOODS PC | TOMASE | HHBQ90206 |
| 615 | EXC | 223F1034900 | 6/9/2023 | 6/1/2023 | | 350.00 | PEDIATRIC ASSOCIATES AT NORTHWOODS PC | TOMASE | HHBQ90185 |
| 616 | EXC | 223G2455800 | 6/17/2023 | 4/26/2023 | | 245.00 | PEDIATRIC HEALTHCARE AT NEWTON WELLESLEY | GARA MATTHEWS | HHBQ90037 |
| 617 | EXC | 223P1415200 | 8/16/2023 | 6/2/2023 | | 200.00 | PEDIATRIC OPHTHALMOLOGY | LANGUE | HHBQ90398 |
| 618 | EXC | 223G3062500 | 6/17/2023 | 3/16/2023 | | 315.00 | PEDIATRIC SPECIALIST OF FOXBOROUGH AND WRENTI | HENRY | HHBQ90075 |
| 619 | EXC | 223G3060300 | 6/17/2023 | 3/20/2023 | | 160.00 | PEDIATRIC SPECIALIST OF FOXBOROUGH AND WRENTI | HENRY | HHBQ90075 |
| 620 | EXC | 223G3316800 | 6/18/2023 | 4/14/2023 | | 365.00 | PEDIATRIC SPECIALIST OF FOXBOROUGH AND WRENTI | KENNEDY | HHBQ90075 |
| 621 | EXC | 223G3060600 | 6/17/2023 | 5/12/2023 | | 785.03 | PEDIATRIC SPECIALIST OF FOXBOROUGH AND WRENTI | KENNEDY | HHBQ90075 |
| 622 | EXC | 223G3316500 | 6/18/2023 | 6/1/2023 | | 264.00 | PEDIATRIC SPECIALIST OF FOXBOROUGH AND WRENTI | HENRY | HHBQ90075 |
| 623 | EXC | 223B7405400 | 5/10/2023 | 4/27/2023 | | 225.00 | PHYSICAL THERAPY U INC | PHYSICAL THERAP | HHBQ90330 |
| 624 | EXC | 223D8983400 | 6/7/2023 | 6/1/2023 | | 225.00 | PHYSICAL THERAPY U INC | PHYSICAL THERAP | HHBQ90330 |
| 625 | PEND | 223G2697000 | 6/17/2023 | 4/10/2023 | | 141.86 | PHYSICIANONE URGENT CARE | PHYSICIANONE UR | HHBQ90268 |
| 626 | PEND | 223T1907400 | 9/23/2023 | 5/14/2023 | | 208.37 | PHYSICIANONE URGENT CARE | PHYSICIANONE UR | HHBQ90322 |
| 627 | EXC | 223J9002900 | 6/20/2023 | 3/3/2023 | | 590.00 | PLEASANT HILL PEDIATRICS PC | WARE | HHBQ90333 |
| 628 | EXC | 223J9977800 | 6/20/2023 | 3/3/2023 | | 515.00 | PLEASANT HILL PEDIATRICS PC | WARE | HHBQ90333 |
| 629 | EXC | 223J9003400 | 6/20/2023 | 3/7/2023 | | 415.00 | PLEASANT HILL PEDIATRICS PC | WARE | HHBQ90333 |
| 630 | EXC | 223G4931900 | 6/23/2023 | 5/17/2023 | | 355.00 | PLYOUTH BAY INTERNAL MEDICINE PC | ROBKE | HHBQ90097 |
| 631 | EXC | 223T0446400 | 9/23/2023 | 4/11/2023 | | 1,025.00 | PM PEDIATRICS OF NEW ENGLAND LLC | PM PEDIATRICS O | HHBQ90199 |
| 632 | EXC | 223F6589100 | 6/16/2023 | 4/18/2023 | | 375.00 | POST OCONNOR AND KADRMAS EYE | KADRMAS | HHBQ90391 |
| 633 | EXC | 223F6956700 | 6/16/2023 | 4/25/2023 | | 155.00 | POST OCONNOR AND KADRMAS EYE | KADRMAS | HHBQ90391 |
| 634 | EXC | 223F6913100 | 6/16/2023 | 5/16/2023 | | 375.00 | POST OCONNOR AND KADRMAS EYE | KADRMAS | HHBQ90391 |
| 635 | EXC | 223J1733200 | 6/20/2023 | 5/23/2023 | | 155.00 | POST OCONNOR AND KADRMAS EYE | KADRMAS | HHBQ90391 |
| 636 | EXC | 223K2554100 | 6/22/2023 | 5/31/2023 | | 452.38 | PRATT OPHTHALMOLOGY ASSOCIATES | VALDES | HHBQ90268 |
| 637 | EXC | 223G2941000 | 6/17/2023 | 5/16/2023 | | 425.00 | PREMIER DERMATOLOGY | LUNDER | HHBQ90037 |
| 638 | EXC | 223G2256000 | 6/16/2023 | 4/10/2023 | | 370.00 | PRIMA CARE PC | PANT | HHBQ90243 |
| 639 | EXC | 223G2257800 | 6/16/2023 | 4/14/2023 | | 2,909.00 | PRIMA CARE PC | PENHALLURICK | HHBQ90372 |
| 640 | PEND | 22392822300 | 4/19/2023 | 4/14/2023 | | 1,220.00 | PRIMA CARE PC | MADDOCK | HHBQ90372 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 641 | EXC | 223G2243000 | 6/16/2023 | 4/24/2023 | 2,273.00 | PRIMA CARE PC | BRUZZESE | HHBQ90278 |
| 642 | EXC | 223G2257300 | 6/16/2023 | 5/18/2023 | 800.00 | PRIMA CARE PC | ROY | HHBQ90372 |
| 643 | PEND | 22390239200 | 4/14/2023 | 4/11/2023 | 2,748.00 | PRIMACARE PC | MENDIETA HERNAN | HHBQ90243 |
| 644 | EXC | 223G2261400 | 6/16/2023 | 5/25/2023 | 250.00 | PRIMACARE PC | THORPE | HHBQ90099 |
| 645 | EXC | 222DP749000 | 6/28/2023 | 3/11/2022 | 444.00 | PRIME HEALTHCARE LPOS | MAGEE | HHBQ90063 |
| 646 | EXC | 223S4495300 | 9/2/2023 | 5/15/2023 | 530.00 | PRIME MEDICAL ASSOCIATES LLC | RAJAN | HHBQ90282 |
| 647 | PEND | 223N0976200 | 8/5/2023 | 5/15/2023 | 530.00 | PRIME MEDICAL ASSOCIATES,LLC | RAJAN | HHBQ90282 |
| 648 | PEND | 223P3550100 | 8/14/2023 | 2/20/2023 | 443.54 | QUEST DIAGNOSTICS DALLAS | | HHBQ90004 |
| 649 | PEND | 223B3823600 | 5/4/2023 | 4/7/2023 | 366.66 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90398 |
| 650 | PEND | 223B3822100 | 5/4/2023 | 4/7/2023 | 119.75 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90398 |
| 651 | EXC | 223B6441500 | 6/3/2023 | 5/3/2023 | 591.15 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90348 |
| 652 | PAYH | 223C6240400 | 5/19/2023 | 5/12/2023 | 382.82 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90398 |
| 653 | PAYH | 223C6455400 | 5/21/2023 | 5/12/2023 | 148.48 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90398 |
| 654 | PEND | 223M5303500 | 8/1/2023 | 5/12/2023 | 145.11 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90398 |
| 655 | PAYH | 223C6241000 | 5/19/2023 | 5/12/2023 | 142.86 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90398 |
| 656 | PEND | 223C6228700 | 5/19/2023 | 5/12/2023 | 119.75 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90398 |
| 657 | EXC | 223D1168300 | 5/26/2023 | 5/18/2023 | 137.58 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90002 |
| 658 | PEND | 223T7788600 | 9/19/2023 | 5/19/2023 | 125.87 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90309 |
| 659 | PAYH | 223GN825600 | 1/22/2024 | 6/2/2023 | 228.67 | QUEST DIAGNOSTICS INCORPORATED | QUEST DIAGNOSTI | HHBQ90398 |
| 660 | PAYH | 223CF959700 | 11/14/2023 | 5/13/2023 | 1,116.37 | QUEST DIAGNOSTICS LLC WALLING | QUEST DIAGNOSTI | HHBQ90095 |
| 661 | EXC | 223D6513500 | 6/3/2023 | 5/26/2023 | 109.44 | QUEST DIAGNOSTICS LLC WALLING | QUEST DIAGNOSTI | HHBQ90391 |
| 662 | PEND | 222DL431700 | 4/22/2023 | 11/29/2022 | 272.22 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90092 |
| 663 | PAYH | 223C1000800 | 5/16/2023 | 1/6/2023 | 373.20 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90015 |
| 664 | PAYH | 22382124500 | 4/6/2023 | 1/25/2023 | 3,314.51 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90220 |
| 665 | EXC | 223G3871300 | 6/20/2023 | 1/30/2023 | 224.97 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90309 |
| 666 | PAYH | 223B6769800 | 5/9/2023 | 2/14/2023 | 257.83 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90222 |
| 667 | PEND | 223G3811300 | 6/20/2023 | 2/18/2023 | 2,448.21 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90150 |
| 668 | PAYH | 223D4314300 | 6/1/2023 | 3/2/2023 | 2,713.29 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90263 |
| 669 | EXC | 223K7968200 | 7/18/2023 | 3/3/2023 | 77.62 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90106 |
| 670 | PAYH | 223D4311400 | 6/1/2023 | 3/8/2023 | 958.67 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90343 |
| 671 | PAYH | 223D4320700 | 8/1/2023 | 3/10/2023 | 582.01 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90110 |
| 672 | PAYH | 223G3860500 | 6/20/2023 | 3/22/2023 | 263.22 | QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90207 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 673 | PEND | 223G3854100 | 6/20/2023 | 3/28/2023 | | 116.99 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90230 |
| 674 | PEND | 223C1421900 | 5/16/2023 | 4/5/2023 | | 250.40 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90215 |
| 675 | EXC | 22389077900 | 4/13/2023 | 4/7/2023 | | 356.93 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90289 |
| 676 | PAYH | 223H9302200 | 7/4/2023 | 4/12/2023 | | 2,301.40 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90080 |
| 677 | EXC | 223J6583300 | 7/11/2023 | 4/18/2023 | | 371.17 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90046 |
| 678 | PEND | 22398485800 | 4/27/2023 | 4/18/2023 | | 252.47 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90035 |
| 679 | EXC | 22398489300 | 4/27/2023 | 4/19/2023 | | 507.78 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90127 |
| 680 | PEND | 223B3991500 | 5/4/2023 | 4/21/2023 | | 122.61 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90230 |
| 681 | EXC | 223K7985200 | 7/18/2023 | 4/25/2023 | | 1,047.10 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90383 |
| 682 | EXC | 223L6097100 | 7/25/2023 | 4/25/2023 | | 618.68 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90019 |
| 683 | PEND | 223B6777300 | 5/9/2023 | 4/25/2023 | | 224.97 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90019 |
| 684 | PAYH | 223CQ988800 | 11/21/2023 | 4/27/2023 | | 96.74 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90234 |
| 685 | PEND | 223C4770400 | 5/18/2023 | 5/1/2023 | | 1,376.51 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90134 |
| 686 | EXC | 223L6097500 | 7/25/2023 | 5/2/2023 | | 410.21 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90123 |
| 687 | PEND | 223G2740300 | 6/17/2023 | 5/3/2023 | | 754.45 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90110 |
| 688 | EXC | 223B6777800 | 5/9/2023 | 5/4/2023 | | 555.53 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90333 |
| 689 | PEND | 223BV228600 | 11/7/2023 | 5/4/2023 | | 413.95 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90169 |
| 690 | PEND | 223C3688400 | 5/17/2023 | 5/5/2023 | | 193.88 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90242 |
| 691 | PEND | 223C4771200 | 5/18/2023 | 5/10/2023 | | 337.63 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90269 |
| 692 | PEND | 223C1003100 | 5/16/2023 | 5/10/2023 | | 169.85 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90119 |
| 693 | PEND | 223C5596600 | 5/19/2023 | 5/12/2023 | | 344.92 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90242 |
| 694 | PEND | 223C7979600 | 5/23/2023 | 5/16/2023 | | 562.90 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90007 |
| 695 | EXC | 223D4330300 | 6/1/2023 | 5/18/2023 | | 779.38 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90372 |
| 696 | EXC | 223D4322800 | 6/1/2023 | 5/18/2023 | | 250.40 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90372 |
| 697 | PEND | 223Q6083900 | 8/31/2023 | 5/19/2023 | | 176.26 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90242 |
| 698 | PEND | 223Q6087600 | 8/31/2023 | 5/24/2023 | | 176.26 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90242 |
| 699 | EXC | 223FC562400 | 12/15/2023 | 5/30/2023 | | 836.34 QUEST DIAGNOSTICS MA LLC | QUEST DIAGNOSTI | HHBQ90194 |
| 700 | PEND | 223GB465600 | 1/2/2024 | 4/3/2023 | | 409.96 QUEST DIAGNOSTICS MASSACH | | HHBQ90399 |
| 701 | EXC | 223GX541100 | 2/26/2024 | 4/3/2023 | | 96.74 QUEST DIAGNOSTICS MASSACH | | HHBQ90250 |
| 702 | EXC | 223GL491200 | 1/15/2024 | 5/22/2023 | | 132.73 QUEST DIAGNOSTICS MASSACH | | HHBQ90383 |
| 703 | EXC | 223GQ901300 | 1/29/2024 | 5/23/2023 | | 1,822.29 QUEST DIAGNOSTICS MASSACH | | HHBQ90195 |
| 704 | EXC | 223GL494500 | 1/15/2024 | 5/25/2023 | | 884.43 QUEST DIAGNOSTICS MASSACH | | HHBQ90356 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 705 | EXC | 223GG029900 | 1/5/2024 | 5/25/2023 | 605.98 | QUEST DIAGNOSTICS MASSACH | | HHBQ90234 |
| 706 | EXC | 223GN837000 | 1/22/2024 | 5/30/2023 | 465.21 | QUEST DIAGNOSTICS MASSACH | | HHBQ90343 |
| 707 | PEND | 223GB438300 | 1/2/2024 | 5/30/2023 | 321.27 | QUEST DIAGNOSTICS MASSACH | | HHBQ90292 |
| 708 | EXC | 223GL504100 | 1/15/2024 | 5/30/2023 | 206.97 | QUEST DIAGNOSTICS MASSACH | QUEST DIAGNOSTI | HHBQ90376 |
| 709 | EXC | 223GL480500 | 1/15/2024 | 5/31/2023 | 89.99 | QUEST DIAGNOSTICS MASSACH | | HHBQ90234 |
| 710 | EXC | 223C4052400 | 5/17/2023 | 5/10/2023 | 617.18 | REGIONAL HOME CARE INCORPORATED | REGIONAL HOME C | HHBQ90095 |
| 711 | EXC | 223C1191200 | 7/20/2023 | 5/15/2023 | 950.00 | REGIONAL HOME CARE INCORPORATED | REGIONAL HOME C | HHBQ90095 |
| 712 | PEND | 22393820200 | 4/20/2023 | 4/17/2023 | 450.00 | RELIABLE RESPIRATORY INC | RELIABLE RESPIR | HHBQ90003 |
| 713 | PEND | 223B3851600 | 5/4/2023 | 5/1/2023 | 315.60 | RELIABLE RESPIRATORY INC | RELIABLE RESPIR | HHBQ90158 |
| 714 | PEND | 223B5420100 | 5/6/2023 | 5/3/2023 | 285.10 | RELIABLE RESPIRATORY INC | RELIABLE RESPIR | HHBQ90088 |
| 715 | EXC | 223C0670600 | 5/15/2023 | 5/3/2023 | 125.00 | RELIABLE RESPIRATORY INC | RELIABLE RESPIR | HHBQ90013 |
| 716 | EXC | 223C5438500 | 5/19/2023 | 5/16/2023 | 243.10 | RELIABLE RESPIRATORY INC | RELIABLE RESPIR | HHBQ90194 |
| 717 | EXC | 223C6488100 | 5/21/2023 | 5/17/2023 | 2,250.00 | RELIABLE RESPIRATORY INC | RELIABLE RESPIR | HHBQ90045 |
| 718 | EXC | 223C6488000 | 5/21/2023 | 5/17/2023 | 1,200.00 | RELIABLE RESPIRATORY INC | RELIABLE RESPIR | HHBQ90045 |
| 719 | EXC | 223C6489900 | 5/21/2023 | 5/17/2023 | 303.10 | RELIABLE RESPIRATORY INC | RELIABLE RESPIR | HHBQ90080 |
| 720 | EXC | 223D6500800 | 6/3/2023 | 5/31/2023 | 278.10 | RELIABLE RESPIRATORY INC | RELIABLE RESPIR | HHBQ90013 |
| 721 | EXC | 223H7270400 | 6/20/2023 | 4/14/2023 | 309.00 | RELIANT MEDICAL GROUP | MALIN | HHBQ90015 |
| 722 | EXC | 223L3464700 | 6/28/2023 | 5/26/2023 | 334.00 | RELIANT MEDICAL GROUP | PERRELLI | HHBQ90015 |
| 723 | PEND | 22391316100 | 4/17/2023 | 4/14/2023 | 270.00 | RHEUMATOLOGY CONSULTANTS PC | KIEVAL | HHBQ90343 |
| 724 | EXC | 223K2632100 | 6/22/2023 | 4/23/2023 | 3,432.10 | RHODE ISLAND HOSPITAL | RHODE ISLAND HO | HHBQ90175 |
| 725 | EXC | 223L9086500 | 6/28/2023 | 5/25/2023 | 125.00 | RHODE ISLAND MEDICAL IMAGING | CRONAN MD | HHBQ90212 |
| 726 | PEND | 223G1645300 | 6/16/2023 | 5/29/2023 | 2,021.76 | ROCKLAND FIRE DEPARTMENT | | HHBQ90190 |
| 727 | EXC | 223F8029500 | 6/16/2023 | 4/14/2023 | 586.08 | ROSEMARA HUGHART, MD, PC | HUGHART | HHBQ90027 |
| 728 | EXC | 223F6650900 | 6/16/2023 | 4/12/2023 | 6,000.00 | SAME DAY SURGICARE OF NE | SAME DAY SURGIC | HHBQ90004 |
| 729 | EXC | 223D5146200 | 6/1/2023 | 3/27/2023 | 1,900.00 | SHIELDS MRI WEYMOUTH | SHIELDS MRI WEY | HHBQ90164 |
| 730 | EXC | 223D8569100 | 6/6/2023 | 3/31/2023 | 1,900.00 | SHIELDS MRI WEYMOUTH | SHIELDS MRI WEY | HHBQ90200 |
| 731 | EXC | 223B9365800 | 5/12/2023 | 5/6/2023 | 5,700.00 | SHIELDS MRI WEYMOUTH | SHIELDS MRI WEY | HHBQ90148 |
| 732 | EXC | 223C4125000 | 5/17/2023 | 1/16/2023 | 345.00 | SIGNATURE MEDICAL GROUP | GOVINDAIAH | HHBQ90236 |
| 733 | EXC | 223K5290100 | 7/14/2023 | 1/31/2023 | 556.00 | SIGNATURE MEDICAL GROUP | IMAM | HHBQ90383 |
| 734 | EXC | 223K5289900 | 7/14/2023 | 2/27/2023 | 328.30 | SIGNATURE MEDICAL GROUP | RAJWADKAR | HHBQ90383 |
| 735 | EXC | 223K5293600 | 7/14/2023 | 3/8/2023 | 320.00 | SIGNATURE MEDICAL GROUP | IMAM | HHBQ90383 |
| 736 | EXC | 223J8178800 | 7/12/2023 | 3/24/2023 | 271.00 | SIGNATURE MEDICAL GROUP | RAJWADKAR | HHBQ90398 |

Compass Medical, PC claims to be adjudicated

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 737 | EXC | 223W9490500 | 10/5/2023 | 3/30/2023 | 404.00 | SIGNATURE MEDICAL GROUP | AZOUZ | HHBQ90024 |
| 738 | PEND | 223C4179000 | 5/17/2023 | 4/11/2023 | 453.00 | SIGNATURE MEDICAL GROUP | ANGELOS | HHBQ90002 |
| 739 | EXC | 223Q5904600 | 8/31/2023 | 4/13/2023 | 208.00 | SIGNATURE MEDICAL GROUP | KORDUNSKY | HHBQ90378 |
| 740 | PEND | 223C4158900 | 5/17/2023 | 5/3/2023 | 344.00 | SIGNATURE MEDICAL GROUP | IMAM | HHBQ90177 |
| 741 | EXC | 223D5223300 | 6/1/2023 | 5/19/2023 | 236.00 | SIGNATURE MEDICAL GROUP | HAAS | HHBQ90154 |
| 742 | EXC | 223G6428300 | 6/23/2023 | 5/19/2023 | 104.00 | SIGNATURE MEDICAL GROUP | AZOUZ | HHBQ90309 |
| 743 | EXC | 223D5953300 | 6/2/2023 | 5/30/2023 | 514.00 | SIGNATURE MEDICAL GROUP | LOUIE | HHBQ90177 |
| 744 | EXC | 223F3109100 | 6/11/2023 | 6/2/2023 | 541.00 | SIGNATURE MEDICAL GROUP | SOOCH | HHBQ90398 |
| 745 | EXC | 223J4755700 | 7/8/2023 | 6/2/2023 | 65.00 | SIGNATURE MEDICAL GROUP | MONDELBLATT | HHBQ90398 |
| 746 | EXC | 223G5213700 | 6/21/2023 | 6/1/2023 | 90.00 | SOHEIL HANJANI MD PC | AMIN HANJANI | HHBQ90108 |
| 747 | PEND | 223B5983300 | 5/8/2023 | 5/5/2023 | 302.78 | SOUTH SHORE DERMATOLOGY PHYSICIANS, P.C. | HERMAN | HHBQ90035 |
| 748 | PEND | 223C2625400 | 5/17/2023 | 5/16/2023 | 234.55 | SOUTH SHORE DERMATOLOGY PHYSICIANS, P.C. | SHROFF-MEHTA | HHBQ90214 |
| 749 | EXC | 223D4185600 | 6/1/2023 | 5/31/2023 | 234.55 | SOUTH SHORE DERMATOLOGY PHYSICIANS, P.C. | SHROFF-MEHTA | HHBQ90207 |
| 750 | EXC | 222DN560800 | 6/21/2023 | 4/6/2022 | 503.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90344 |
| 751 | PEND | 22283468602 | 4/25/2023 | 4/12/2023 | 4,441.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90007 |
| 752 | PEND | 222B9553902 | 4/25/2023 | 5/10/2022 | 1,908.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90274 |
| 753 | PEND | 222M3831102 | 4/25/2023 | 8/9/2022 | 1,765.84 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90151 |
| 754 | PEND | 222W9250602 | 6/13/2023 | 10/17/2022 | 18,087.07 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90135 |
| 755 | EXC | 22398056600 | 4/27/2023 | 3/7/2023 | 238.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90134 |
| 756 | EXC | 22394377800 | 4/21/2023 | 3/14/2023 | 1,017.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90170 |
| 757 | EXC | 223C9730000 | 5/25/2023 | 4/10/2023 | 167.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90134 |
| 758 | EXC | 22393546900 | 4/20/2023 | 4/14/2023 | 773.56 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90164 |
| 759 | EXC | 223D8110700 | 6/6/2023 | 4/14/2023 | 659.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90400 |
| 760 | EXC | 22396402400 | 4/25/2023 | 4/17/2023 | 286.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90080 |
| 761 | PEND | 223B0168000 | 4/29/2023 | 4/25/2023 | 1,145.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90170 |
| 762 | EXC | 223B3598900 | 5/4/2023 | 4/27/2023 | 1,853.23 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90303 |
| 763 | EXC | 223B8273700 | 5/11/2023 | 5/5/2023 | 753.95 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90184 |
| 764 | **EXC** | **223B9141000** | **5/12/2023** | **5/6/2023** | **1,421.00** | **SOUTH SHORE HOSPITAL** | **SOUTH SHORE HOS** | **HHBQ90233** |
| 765 | EXC | 223D8107300 | 6/6/2023 | 5/8/2023 | 2,144.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90151 |
| 766 | EXC | 223G4363600 | 6/21/2023 | 5/8/2023 | 167.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90039 |
| 767 | EXC | 223C4282100 | 5/18/2023 | 5/12/2023 | 216.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90228 |
| 768 | EXC | 223C7537800 | 5/23/2023 | 5/15/2023 | 4,698.47 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90158 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 769 | EXC | 223D2632800 | 5/30/2023 | 5/15/2023 | 4,464.02 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90230 |
| 770 | EXC | 223C7539000 | 5/23/2023 | 5/16/2023 | 205.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90164 |
| 771 | EXC | 223C9728800 | 5/25/2023 | 5/19/2023 | 1,106.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90164 |
| 772 | EXC | 223C9724700 | 5/25/2023 | 5/19/2023 | 869.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90164 |
| 773 | EXC | 223D0650100 | 5/26/2023 | 5/20/2023 | 176.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90080 |
| 774 | EXC | 223D4057500 | 6/1/2023 | 5/26/2023 | 869.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90164 |
| 775 | EXC | 223F9078000 | 6/14/2023 | 5/26/2023 | 659.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90411 |
| 776 | EXC | 223D2636200 | 5/30/2023 | 5/26/2023 | 299.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90141 |
| 777 | EXC | 223F9076400 | 6/14/2023 | 5/28/2023 | 839.68 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90195 |
| 778 | EXC | 223F1099300 | 6/10/2023 | 5/30/2023 | 7,475.90 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90190 |
| 779 | EXC | 223D8109800 | 6/6/2023 | 5/30/2023 | 67.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90164 |
| 780 | EXC | 223/2544300 | 7/6/2023 | 6/1/2023 | 362.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90151 |
| 781 | EXC | 223D9974600 | 6/8/2023 | 6/2/2023 | 658.00 | SOUTH SHORE HOSPITAL | SOUTH SHORE HOS | HHBQ90164 |
| 782 | EXC | 223N6794900 | 8/9/2023 | 4/28/2023 | 1,200.00 | SOUTH SHORE MEDICAL CENTER | GILL | HHBQ90400 |
| 783 | PEND | 22390135200 | 4/14/2023 | 4/10/2023 | 308.00 | SOUTH SHORE MEDICAL CENTER INC | ZEMEL | HHBQ90080 |
| 784 | PEND | 223B6520100 | 5/9/2023 | 5/1/2023 | 98.00 | SOUTH SHORE MEDICAL CENTER INC | ZEMEL | HHBQ90080 |
| 785 | EXC | 223F8009700 | 6/16/2023 | 5/4/2023 | 566.00 | SOUTH SHORE ORTHOPEDICS | SOUTH SHORE ORT | HHBQ90200 |
| 786 | EXC | 223F8249500 | 6/16/2023 | 5/11/2023 | 849.00 | SOUTH SHORE ORTHOPEDICS | AYERS | HHBQ90148 |
| 787 | PEND | 223C4518000 | 5/18/2023 | 4/25/2023 | 223.00 | SOUTH SHORE RADIOLOGICAL ASSOCIATES | SULLIVAN | HHBQ90170 |
| 788 | EXC | 223D8686600 | 6/6/2023 | 6/2/2023 | 742.00 | SOUTH SHORE SKIN CTR LLC | POLLITT | HHBQ90039 |
| 789 | PEND | 223B3806200 | 5/4/2023 | 4/6/2023 | 225.00 | SOUTH SUBURBAN GASTROENTEROLOGY | BURBINE | HHBQ90071 |
| 790 | PEND | 223C6441900 | 5/21/2023 | 5/18/2023 | 1,000.00 | SOUTH SUBURBAN GASTROENTEROLOGY | KENNEY | HHBQ90071 |
| 791 | EXC | 223B0290200 | 4/13/2023 | 4/12/2023 | 409.00 | SOUTHCOAST PHYSICIANS GROUP | SOUTHCOAST URGE | HHBQ90176 |
| 792 | EXC | 223F6248500 | 6/16/2023 | 4/23/2023 | 278.00 | SOUTHCOAST PHYSICIANS GROUP | SOUTHCOAST URGE | HHBQ90176 |
| 793 | EXC | 223F6334300 | 6/16/2023 | 4/28/2023 | 345.00 | SOUTHCOAST PHYSICIANS GROUP | SOUTHCOAST URGE | HHBQ90232 |
| 794 | EXC | 223F7035000 | 6/16/2023 | 5/7/2023 | 241.00 | SOUTHCOAST PHYSICIANS GROUP | SOUTHCOAST URGE | HHBQ90040 |
| 795 | EXC | 223F7141300 | 6/16/2023 | 5/14/2023 | 308.00 | SOUTHCOAST PHYSICIANS GROUP | SOUTHCOAST PHYS | HHBQ90040 |
| 796 | EXC | 223D1850900 | 5/27/2023 | 5/24/2023 | 368.00 | SOUTHCOAST PHYSICIANS GROUP | SOUTHCOAST URGE | HHBQ90266 |
| 797 | EXC | 223F6417600 | 6/16/2023 | 5/29/2023 | 766.00 | SOUTHCOAST PHYSICIANS GROUP | SOUTHCOAST URGE | HHBQ90385 |
| 798 | EXC | 223F6438800 | 6/16/2023 | 5/30/2023 | 278.00 | SOUTHCOAST PHYSICIANS GROUP | SOUTHCOAST URGE | HHBQ90333 |
| 799 | EXC | 223M6519600 | 6/29/2023 | 1/20/2023 | 6,507.50 | SOUTHCOAST PHYSICIANS GROUP INC | SILVA | HHBQ90159 |
| 800 | EXC | 223F6406600 | 6/16/2023 | 5/1/2023 | 363.00 | SOUTHCOAST PHYSICIANS GROUP INC | HARINARAYANAN | HHBQ90176 |

Compass Medical, PC claims to be adjudicated

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 801 | EXC | 223F7015100 | 6/16/2023 | 5/2/2023 | 548.00 | SOUTHCOAST PHYSICIANS GROUP INC | QUANN-BABINEAU | HHBQ90229 |
| 802 | EXC | 223F6399300 | 6/16/2023 | 5/3/2023 | 392.00 | SOUTHCOAST PHYSICIANS GROUP INC | MEDEIROS | HHBQ90229 |
| 803 | EXC | 223F7159100 | 6/16/2023 | 5/15/2023 | 446.00 | SOUTHCOAST PHYSICIANS GROUP INC | NORIS | HHBQ90300 |
| 804 | EXC | 223F6432500 | 6/16/2023 | 5/15/2023 | 181.00 | SOUTHCOAST PHYSICIANS GROUP INC | HARINARAYANAN | HHBQ90176 |
| 805 | EXC | 223K1108100 | 6/22/2023 | 6/1/2023 | 363.00 | SOUTHCOAST PHYSICIANS GROUP INC | CORNELL | HHBQ90176 |
| 806 | EXC | 223K1238000 | 6/22/2023 | 6/2/2023 | 154.00 | SOUTHCOAST PHYSICIANS GROUP INC | PRINGLE | HHBQ90176 |
| 807 | PEND | 223F6466200 | 6/16/2023 | 2/9/2023 | 656.00 | SOUTHCOAST PHYSICIANS GROUP INCORPORATED | HURTEAU | HHBQ90040 |
| 808 | EXC | 223F5469900 | 6/16/2023 | 3/30/2023 | 4,096.98 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90040 |
| 809 | **EXC** | **223F5591900** | **6/16/2023** | **4/3/2023** | **191.00** | **ST LUKES HOSPITAL** | **ST LUKES HOSPIT** | **HHBQ90004** |
| 810 | EXC | 223F5470500 | 6/16/2023 | 4/4/2023 | 567.00 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90051 |
| 811 | **EXC** | **223F5572600** | **6/16/2023** | **4/7/2023** | **439.00** | **ST LUKES HOSPITAL** | **ST LUKES HOSPIT** | **HHBQ90004** |
| 812 | **EXC** | **223F5427500** | **6/16/2023** | **4/12/2023** | **199.00** | **ST LUKES HOSPITAL** | **ST LUKES HOSPIT** | **HHBQ90004** |
| 813 | EXC | 223R1807400 | 9/9/2023 | 4/12/2023 | 98.00 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90176 |
| 814 | **EXC** | **223F5552200** | **6/16/2023** | **4/18/2023** | **606.00** | **ST LUKES HOSPITAL** | **ST LUKES HOSPIT** | **HHBQ90004** |
| 815 | EXC | 223F5674200 | 6/16/2023 | 5/2/2023 | 440.00 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90229 |
| 816 | EXC | 223F5629600 | 6/16/2023 | 5/2/2023 | 225.00 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90051 |
| 817 | EXC | 223F5671600 | 6/16/2023 | 5/7/2023 | 66.00 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90040 |
| 818 | EXC | 223R1807800 | 9/9/2023 | 5/10/2023 | 793.00 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90040 |
| 819 | EXC | 223F5828400 | 6/16/2023 | 5/16/2023 | 98.00 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90040 |
| 820 | EXC | 223J5599700 | 6/20/2023 | 5/31/2023 | 343.00 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90040 |
| 821 | EXC | 223J5545100 | 6/20/2023 | 6/1/2023 | 159.00 | ST LUKES HOSPITAL | ST LUKES HOSPIT | HHBQ90176 |
| 822 | EXC | 223B0337200 | 4/13/2023 | 2/1/2023 | 365.00 | START INC DBA NOVACARE REHABILITATION | SELECT PHYSICAL | HHBQ90385 |
| 823 | PEND | 223C2040200 | 5/17/2023 | 4/12/2023 | 101.32 | STEWARD CARNEY HOSPITAL | CARNEY HOSPITAL | HHBQ90041 |
| 824 | **EXC** | **222DQ822400** | **9/23/2023** | **10/25/2022** | **838.00** | **STEWARD EMERGENCY PHYSICIANS INC** | **MOORE** | **HHBQ90367** |
| 825 | **PEND** | **223S0279400** | **8/31/2023** | **4/29/2023** | **838.00** | **STEWARD EMERGENCY PHYSICIANS INC** | **THOMAS** | **HHBQ90185** |
| 826 | **EXC** | **223D6093600** | **6/2/2023** | **5/13/2023** | **880.00** | **STEWARD EMERGENCY PHYSICIANS INC** | **HANLEY** | **HHBQ90343** |
| 827 | EXC | 22392927000 | 4/19/2023 | 3/21/2023 | 11,620.00 | STEWARD GOOD SAMARITAN | ZAULS | HHBQ90263 |
| 828 | PEND | 22397442500 | 4/26/2023 | 4/17/2023 | 2,167.00 | STEWARD GOOD SAMARITAN | ZAULS | HHBQ90263 |
| 829 | PEND | 223B2050800 | 5/2/2023 | 4/24/2023 | 4,381.00 | STEWARD GOOD SAMARITAN | ZAULS | HHBQ90263 |
| 830 | PEND | 22383936300 | 5/4/2023 | 5/1/2023 | 1,107.00 | STEWARD GOOD SAMARITAN | ZAULS | HHBQ90263 |
| 831 | EXC | 223V2738100 | 9/22/2023 | 3/21/2023 | 1,099.67 | STEWARD GOOD SAMARITAN MEDICAL | GOOD SAMARITAN | HHBQ90214 |
| 832 | **PEND** | **223R5337600** | **9/8/2023** | **4/21/2023** | **4,110.15** | **STEWARD GOOD SAMARITAN MEDICAL** | **GOOD SAMARITAN** | **HHBQ90088** |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 833 | EXC | 223C8481200 | 5/24/2023 | 5/12/2023 | 527.32 | STEWARD GOOD SAMARITAN MEDICAL | GOOD SAMARITAN | HHBQ90218 |
| 834 | PEND | 223C4907200 | 5/19/2023 | 5/12/2023 | 368.46 | STEWARD GOOD SAMARITAN MEDICAL | GOOD SAMARITAN | HHBQ90403 |
| 835 | EXC | 223C4907100 | 5/19/2023 | 5/13/2023 | 15,946.28 | STEWARD GOOD SAMARITAN MEDICAL | GOOD SAMARITAN | HHBQ90343 |
| 836 | EXC | 223D2675700 | 5/30/2023 | 5/24/2023 | 307.89 | STEWARD GOOD SAMARITAN MEDICAL | GOOD SAMARITAN | HHBQ90403 |
| 837 | PEND | 223B8650200 | 5/11/2023 | 5/8/2023 | 1,107.00 | STEWARD GOOD SAMARITAN RADIATION ON | ZAULS | HHBQ90263 |
| 838 | PEND | 223C4691600 | 5/18/2023 | 5/15/2023 | 1,107.00 | STEWARD GOOD SAMARITAN RADIATION ON | ZAULS | HHBQ90263 |
| 839 | PEND | 223C7939700 | 5/23/2023 | 5/18/2023 | 3,026.00 | STEWARD GOOD SAMARITAN RADIATION ON | ZAULS | HHBQ90263 |
| 840 | EXC | 223D6091600 | 6/2/2023 | 5/22/2023 | 3,197.00 | STEWARD GOOD SAMARITAN RADIATION ON | ZAULS | HHBQ90263 |
| 841 | EXC | 223D0771000 | 5/26/2023 | 5/23/2023 | 1,107.00 | STEWARD GOOD SAMARITAN RADIATION ON | ZAULS | HHBQ90263 |
| 842 | EXC | 223D4227700 | 6/1/2023 | 5/24/2023 | 1,107.00 | STEWARD GOOD SAMARITAN RADIATION ON | ZAULS | HHBQ90263 |
| 843 | EXC | 223D6091500 | 6/2/2023 | 5/30/2023 | 838.00 | STEWARD GOOD SAMARITAN RADIATION ON | ZAULS | HHBQ90263 |
| 844 | EXC | 223D8759500 | 6/6/2023 | 6/1/2023 | 1,107.00 | STEWARD GOOD SAMARITAN RADIATION ON | ZAULS | HHBQ90263 |
| 845 | EXC | 223D9291100 | 6/7/2023 | 6/2/2023 | 1,107.00 | STEWARD GOOD SAMARITAN RADIATION ON | ZAULS | HHBQ90263 |
| 846 | EXC | 22369427600 | 8/28/2023 | 3/23/2023 | 130.00 | STEWARD MEDICAL GROUP | MCKENNEY | HHBQ90161 |
| 847 | EXC | 223I8720200 | 6/20/2023 | 4/14/2023 | 180.00 | STEWARD MEDICAL GROUP | BAGDASARYAN | HHBQ90273 |
| 848 | EXC | 223I8719200 | 6/20/2023 | 4/23/2023 | 189.00 | STEWARD MEDICAL GROUP | BAGDASARYAN | HHBQ90273 |
| 849 | EXC | 223K0982100 | 6/22/2023 | 4/24/2023 | 108.00 | STEWARD MEDICAL GROUP | BAGDASARYAN | HHBQ90273 |
| 850 | EXC | 223I8719300 | 6/20/2023 | 4/25/2023 | 63.00 | STEWARD MEDICAL GROUP | BAGDASARYAN | HHBQ90273 |
| 851 | EXC | 223I9415300 | 6/20/2023 | 5/25/2023 | 455.00 | STEWARD MEDICAL GROUP | MICHAUD | HHBQ90234 |
| 852 | EXC | 223I9830500 | 6/20/2023 | 5/11/2023 | 426.00 | STEWARD MEDICAL GROUP ANESTHESIA | HOYE | HHBQ90171 |
| 853 | EXC | 223I8798700 | 6/20/2023 | 5/25/2023 | 657.00 | STEWARD MEDICAL GROUP ANESTHESIA | CRAIG | HHBQ90261 |
| 854 | EXC | 223I7673700 | 6/20/2023 | 5/25/2023 | 639.00 | STEWARD MEDICAL GROUP ANESTHESIA | CRAIG | HHBQ90261 |
| 855 | EXC | 222DL203800 | 4/15/2023 | 12/22/2022 | 470.00 | STEWARD MEDICAL GROUP C/O SMG HAWTHORN M | SMG HAWTHORN ME | HHBQ90243 |
| 856 | EXC | 223K1004700 | 6/22/2023 | 5/18/2023 | 670.00 | STEWARD MEDICAL GROUP DBA HAWTHORN MEDICAL | HOTALING | HHBQ90171 |
| 857 | EXC | 222DN538900 | 6/17/2023 | 7/14/2022 | 571.00 | STEWARD MEDICAL GROUP INC | KURLAND | HHBQ90284 |
| 858 | EXC | 222DQ901900 | 10/5/2023 | 7/22/2022 | 224.00 | STEWARD MEDICAL GROUP INC | PENA | HHBQ90201 |
| 859 | PEND | 222DM067900 | 5/8/2023 | 10/25/2022 | 176.00 | STEWARD MEDICAL GROUP INC | GOLDBERG | HHBQ90367 |
| 860 | EXC | 222DP259500 | 6/20/2023 | 12/7/2022 | 1,238.00 | STEWARD MEDICAL GROUP INC | KLEIN | HHBQ90325 |
| 861 | PEND | 22394925500 | 4/21/2023 | 2/9/2023 | 5,658.00 | STEWARD MEDICAL GROUP INC | LOPES | HHBQ90205 |
| 862 | EXC | 223B0716100 | 4/29/2023 | 2/13/2023 | 160.00 | STEWARD MEDICAL GROUP INC | MOLINA | HHBQ90314 |
| 863 | EXC | 223H8761600 | 7/3/2023 | 2/22/2023 | 255.00 | STEWARD MEDICAL GROUP INC | GULAREK | HHBQ90210 |
| 864 | PEND | 22395461700 | 4/22/2023 | 3/13/2023 | 130.00 | STEWARD MEDICAL GROUP INC | BENDER | HHBQ90161 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 865 | EXC | 223J8737500 | 6/20/2023 | 3/21/2023 | 99.00 | STEWARD MEDICAL GROUP INC | MALING | HHBQ90263 |
| 866 | EXC | 223F1000102 | 2/12/2024 | 3/30/2023 | 485.00 | STEWARD MEDICAL GROUP INC | MCHOUL | HHBQ90263 |
| 867 | EXC | 223L4562900 | 7/23/2023 | 4/6/2023 | 334.00 | STEWARD MEDICAL GROUP INC | PECQUEX | HHBQ90080 |
| 868 | EXC | 223HC024900 | 3/15/2024 | 4/7/2023 | 222.00 | STEWARD MEDICAL GROUP INC | PECQUEX | HHBQ90263 |
| 869 | PEND | 22391796600 | 4/18/2023 | 4/10/2023 | 334.00 | STEWARD MEDICAL GROUP INC | TSANOTELIS | HHBQ90136 |
| 870 | PEND | 22389489400 | 4/13/2023 | 4/12/2023 | 368.00 | STEWARD MEDICAL GROUP INC | QIAO | HHBQ90041 |
| 871 | PEND | 22392923800 | 4/19/2023 | 4/14/2023 | 405.00 | STEWARD MEDICAL GROUP INC | ROSEN | HHBQ90081 |
| 872 | PEND | 22391797100 | 4/18/2023 | 4/14/2023 | 224.00 | STEWARD MEDICAL GROUP INC | GIANINO | HHBQ90250 |
| 873 | EXC | 223J9694200 | 6/20/2023 | 4/20/2023 | 225.00 | STEWARD MEDICAL GROUP INC | CHEN | HHBQ90219 |
| 874 | PEND | 22395648900 | 4/23/2023 | 4/21/2023 | 636.00 | STEWARD MEDICAL GROUP INC | POTHIER | HHBQ90243 |
| 875 | EXC | 223C1354500 | 5/16/2023 | 4/21/2023 | 418.00 | STEWARD MEDICAL GROUP INC | MANGIO | HHBQ90088 |
| 876 | EXC | 223C5535000 | 5/19/2023 | 4/21/2023 | 334.00 | STEWARD MEDICAL GROUP INC | HEMANI | HHBQ90269 |
| 877 | PEND | 22395649000 | 4/23/2023 | 4/21/2023 | 224.00 | STEWARD MEDICAL GROUP INC | POTHIER | HHBQ90243 |
| 878 | EXC | 223C1354600 | 5/16/2023 | 4/22/2023 | 325.00 | STEWARD MEDICAL GROUP INC | SREEKUMARAN NAIR | HHBQ90088 |
| 879 | EXC | 223M8814300 | 8/3/2023 | 4/23/2023 | 224.00 | STEWARD MEDICAL GROUP INC | KONDRATIEV | HHBQ90273 |
| 880 | PEND | 223GG306100 | 1/6/2024 | 4/25/2023 | 325.00 | STEWARD MEDICAL GROUP INC | KONDRATIEV | HHBQ90273 |
| 881 | EXC | 223B0714300 | 4/29/2023 | 4/26/2023 | 334.00 | STEWARD MEDICAL GROUP INC | HARRISON BATES | HHBQ90232 |
| 882 | EXC | 223F0996700 | 6/9/2023 | 4/28/2023 | 1,132.00 | STEWARD MEDICAL GROUP INC | TODOROV | HHBQ90273 |
| 883 | PEND | 223H0541200 | 6/28/2023 | 5/2/2023 | 363.00 | STEWARD MEDICAL GROUP INC | JOYCE | HHBQ90088 |
| 884 | PEND | 223C6542500 | 5/21/2023 | 5/3/2023 | 718.00 | STEWARD MEDICAL GROUP INC | CONCA | HHBQ90161 |
| 885 | EXC | 223DG488700 | 12/2/2023 | 5/3/2023 | 150.00 | STEWARD MEDICAL GROUP INC | CONCA | HHBQ90161 |
| 886 | PEND | 223C1354700 | 5/16/2023 | 5/4/2023 | 316.00 | STEWARD MEDICAL GROUP INC | WEINSTEIN | HHBQ90333 |
| 887 | PEND | 223C0170500 | 5/13/2023 | 5/5/2023 | 334.00 | STEWARD MEDICAL GROUP INC | MCGINNIS | HHBQ90243 |
| 888 | EXC | 223C1358500 | 5/16/2023 | 5/10/2023 | 404.00 | STEWARD MEDICAL GROUP INC | CHILAZI | HHBQ90079 |
| 889 | EXC | 223GR556000 | 1/31/2024 | 5/10/2023 | 364.00 | STEWARD MEDICAL GROUP INC | VOLNEY | HHBQ90185 |
| 890 | PEND | 223C2642100 | 5/17/2023 | 5/11/2023 | 405.00 | STEWARD MEDICAL GROUP INC | TSANOTELIS | HHBQ90343 |
| 891 | EXC | 223C4688700 | 5/18/2023 | 5/12/2023 | 392.00 | STEWARD MEDICAL GROUP INC | CHILAZI | HHBQ90079 |
| 892 | EXC | 223C1356200 | 5/16/2023 | 5/13/2023 | 309.00 | STEWARD MEDICAL GROUP INC | DHUNGANA PARAJULI | HHBQ90171 |
| 893 | EXC | 223C2642200 | 5/17/2023 | 5/14/2023 | 224.00 | STEWARD MEDICAL GROUP INC | SAENZ | HHBQ90343 |
| 894 | EXC | 223C46B5000 | 5/18/2023 | 5/15/2023 | 3,936.00 | STEWARD MEDICAL GROUP INC | STOWE | HHBQ90232 |
| 895 | PEND | 223C8918500 | 5/24/2023 | 5/15/2023 | 396.00 | STEWARD MEDICAL GROUP INC | YENDURU | HHBQ90333 |
| 896 | EXC | 223C6809500 | 5/21/2023 | 5/15/2023 | 325.00 | STEWARD MEDICAL GROUP INC | SAENZ | HHBQ90343 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 897 | EXC | 223C7935800 | 5/23/2023 | 5/15/2023 | 255.00 | STEWARD MEDICAL GROUP INC | GULAREK | HHBQ90210 |
| 898 | PEND | 223C4686500 | 5/18/2023 | 5/16/2023 | 334.00 | STEWARD MEDICAL GROUP INC | HEMANI | HHBQ90191 |
| 899 | PEND | 223D0293100 | 5/25/2023 | 5/17/2023 | 769.00 | STEWARD MEDICAL GROUP INC | ANDRADE | HHBQ90150 |
| 900 | PEND | 223C6542300 | 5/21/2023 | 5/18/2023 | 334.00 | STEWARD MEDICAL GROUP INC | CHAN | HHBQ90243 |
| 901 | PEND | 223D0288200 | 5/25/2023 | 5/18/2023 | 334.00 | STEWARD MEDICAL GROUP INC | PANG | HHBQ90119 |
| 902 | PEND | 223G9513200 | 6/26/2023 | 5/18/2023 | 224.00 | STEWARD MEDICAL GROUP INC | MCDONOUGH | HHBQ90273 |
| 903 | PEND | 223D0290100 | 5/25/2023 | 5/18/2023 | 65.00 | STEWARD MEDICAL GROUP INC | CHAN | HHBQ90243 |
| 904 | PEND | 223H0540800 | 6/28/2023 | 5/19/2023 | 134.00 | STEWARD MEDICAL GROUP INC | JOYCE | HHBQ90088 |
| 905 | PEND | 223J8760300 | 6/20/2023 | 5/24/2023 | 173.00 | STEWARD MEDICAL GROUP INC | WU | HHBQ90403 |
| 906 | PEND | 223D4225200 | 6/1/2023 | 5/25/2023 | 334.00 | STEWARD MEDICAL GROUP INC | BLANCHETTE | HHBQ90343 |
| 907 | EXC | 223D9287400 | 6/7/2023 | 6/2/2023 | 425.00 | STEWARD MEDICAL GROUP INC | TSANOTELIS | HHBQ90136 |
| 908 | EXC | 223K0816300 | 6/22/2023 | 5/22/2023 | 949.00 | STEWARD MEDICAL GROUP INC DBA SMG ANESTH | DE LEON | HHBQ90378 |
| 909 | EXC | 223J8796400 | 6/20/2023 | 5/22/2023 | 923.00 | STEWARD MEDICAL GROUP INC DBA SMG ANESTH | DE LEON | HHBQ90378 |
| 910 | EXC | 223K0969200 | 6/22/2023 | 6/1/2023 | 584.00 | STEWARD MEDICAL GROUP INC DBA SMG ANESTH | DE LEON | HHBQ90273 |
| 911 | EXC | 223J8798200 | 6/20/2023 | 6/1/2023 | 568.00 | STEWARD MEDICAL GROUP INC DBA SMG ANESTH | DE LEON | HHBQ90273 |
| 912 | EXC | 223J8736900 | 6/20/2023 | 3/21/2023 | 245.00 | STEWARD MEDICAL GROUP INCORPORATED | HUFF | HHBQ90214 |
| 913 | EXC | 223J7549700 | 6/20/2023 | 3/21/2023 | 112.00 | STEWARD MEDICAL GROUP INCORPORATED | HUFF | HHBQ90214 |
| 914 | EXC | 223J7665800 | 6/20/2023 | 3/31/2023 | 426.00 | STEWARD MEDICAL GROUP INCORPORATED | RAWOOF | HHBQ90091 |
| 915 | EXC | 223GR587100 | 1/31/2024 | 5/2/2023 | 431.00 | STEWARD MEDICAL GROUP INCORPORATED | MORAIS | HHBQ90355 |
| 916 | EXC | 223J7637000 | 6/20/2023 | 4/5/2023 | 81.00 | STEWARD MEDICAL GROUP PATHOLOGY | FALLER | HHBQ90010 |
| 917 | PEND | 223BQ564500 | 11/3/2023 | 4/14/2023 | 76.00 | STEWARD MEDICAL GROUP PATHOLOGY | DOONAN | HHBQ90273 |
| 918 | EXC | 223J7640500 | 6/20/2023 | 4/21/2023 | 189.00 | STEWARD MEDICAL GROUP PATHOLOGY | FALLER | HHBQ90088 |
| 919 | EXC | 223J9804400 | 6/20/2023 | 4/22/2023 | 72.00 | STEWARD MEDICAL GROUP PATHOLOGY | FALLER | HHBQ90088 |
| 920 | EXC | 223J9956600 | 6/20/2023 | 5/13/2023 | 162.00 | STEWARD MEDICAL GROUP PATHOLOGY | FALLER | HHBQ90343 |
| 921 | PEND | 22386405100 | 4/11/2023 | 3/31/2023 | 16,884.36 | STEWARD SAINT ANNES HOSPITAL | SAINT ANNES HOS | HHBQ90300 |
| 922 | PEND | 223C2398500 | 5/17/2023 | 4/3/2023 | 96.13 | STEWARD SAINT ANNES HOSPITAL | SAINT ANNES HOS | HHBQ90159 |
| 923 | EXC | 223C2399200 | 5/17/2023 | 4/14/2023 | 1,935.00 | STEWARD SAINT ANNES HOSPITAL | SAINT ANNES HOS | HHBQ90273 |
| 924 | EXC | 223C6334300 | 5/21/2023 | 5/15/2023 | 4,769.26 | STEWARD SAINT ANNES HOSPITAL | SAINT ANNES HOS | HHBQ90232 |
| 925 | PEND | 223C2640700 | 5/17/2023 | 4/3/2023 | 137.82 | STEWARD SAINT ANNES HOSPITAL DBA ST ANNE | ANDERSON | HHBQ90159 |
| 926 | EXC | 223C9762000 | 5/25/2023 | 2/8/2023 | 12,345.12 | STEWARD SAINT ELIZABETHS | ST ELIZABETHS | HHBQ90205 |
| 927 | PEND | 22336725000 | 2/21/2023 | 2/9/2023 | 2,856.31 | STEWARD SAINT ELIZABETHS | ST ELIZABETHS | HHBQ90205 |
| 928 | EXC | 222DP404700 | 7/13/2023 | 11/18/2022 | 200.00 | STURDY EYE ASSOCIATES | DENIETOLIS | HHBQ90375 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 929 | EXC | 223C0022900 | 5/13/2023 | 5/8/2023 | | 330.00 STURDY EYE ASSOCIATES | ISON-CHATFIELD | HHBQ90010 |
| 930 | EXC | 223B5182100 | 5/6/2023 | 3/25/2023 | | 4,808.88 STURDY MEMORIAL HOSPITAL | STURDY MEMORIAL | HHBQ90092 |
| 931 | EXC | 223D6156500 | 6/3/2023 | 3/31/2023 | | 4,730.06 STURDY MEMORIAL HOSPITAL | STURDY MEMORIAL | HHBQ90092 |
| 932 | EXC | 223D8529700 | 6/6/2023 | 3/31/2023 | | 484.35 STURDY MEMORIAL HOSPITAL | SIPES | HHBQ90092 |
| 933 | PEND | 223B3596700 | 5/4/2023 | 4/13/2023 | | 846.09 STURDY MEMORIAL HOSPITAL | STURDY MEMORIAL | HHBQ90010 |
| 934 | EXC | 222DN544000 | 8/17/2023 | 9/7/2022 | | 400.00 SURGI CARE INCORPORATED | SURGI CARE | HHBQ90132 |
| 935 | PEND | 223G6333300 | 6/23/2023 | 5/24/2023 | | 1,050.00 SURGI CARE INCORPORATED | SURGI CARE | HHBQ90330 |
| 936 | PEND | 223X3856800 | 10/18/2023 | 4/19/2023 | | 175.00 THE RESTED MIND LLC | LEONARD | HHBQ90269 |
| 937 | PEND | 223X3857400 | 10/18/2023 | 4/23/2023 | | 160.00 THE RESTED MIND LLC | ABSHIR | HHBQ90269 |
| 938 | PEND | 223X3856500 | 10/18/2023 | 5/24/2023 | | 160.00 THE RESTED MIND LLC | ABSHIR | HHBQ90269 |
| 939 | PEND | 223X3856600 | 10/18/2023 | 5/30/2023 | | 175.00 THE RESTED MIND LLC | LEONARD | HHBQ90269 |
| 940 | PEND | 222DP208300 | 6/20/2023 | 10/2/2022 | | 160.00 THE RESTED MIND, LLC | ABSHIR | HHBQ90269 |
| 941 | PAYH | 222DP270200 | 6/20/2023 | 12/4/2022 | | 160.00 THE RESTED MIND, LLC | ABSHIR | HHBQ90269 |
| 942 | EXC | 223V9219200 | 10/7/2023 | 3/10/2023 | | 395.00 THRIVE COUNSELING LLC | JOY | HHBQ90292 |
| 943 | EXC | 223V9230800 | 10/7/2023 | 3/24/2023 | | 250.00 THRIVE COUNSELING LLC | JOY | HHBQ90292 |
| 944 | EXC | 223N5593900 | 7/11/2023 | 4/3/2023 | | 340.00 THRIVE COUNSELING LLC | TUITT | HHBQ90348 |
| 945 | EXC | 223X9622200 | 10/21/2023 | 4/3/2023 | | 250.00 THRIVE COUNSELING LLC | BERNARD | HHBQ90348 |
| 946 | EXC | 223V9220400 | 10/7/2023 | 4/7/2023 | | 250.00 THRIVE COUNSELING LLC | JOY | HHBQ90292 |
| 947 | EXC | 223BG276000 | 10/28/2023 | 4/13/2023 | | 395.00 THRIVE COUNSELING LLC | ROSS | HHBQ90236 |
| 948 | EXC | 223H3532000 | 6/20/2023 | 4/15/2023 | | 250.00 THRIVE COUNSELING LLC | TUCCI | HHBQ90236 |
| 949 | EXC | 223J9110200 | 6/20/2023 | 4/20/2023 | | 185.00 THRIVE COUNSELING LLC | WADE | HHBQ90236 |
| 950 | EXC | 223J9271400 | 6/20/2023 | 4/22/2023 | | 250.00 THRIVE COUNSELING LLC | TUCCI | HHBQ90236 |
| 951 | EXC | 223J9287000 | 6/20/2023 | 4/23/2023 | | 250.00 THRIVE COUNSELING LLC | LUND | HHBQ90290 |
| 952 | EXC | 223K0083400 | 6/20/2023 | 4/26/2023 | | 250.00 THRIVE COUNSELING LLC | LUND | HHBQ90290 |
| 953 | EXC | 223J9107100 | 6/20/2023 | 5/1/2023 | | 340.00 THRIVE COUNSELING LLC | LAKHAN | HHBQ90348 |
| 954 | PEND | 223S2274800 | 9/16/2023 | 5/2/2023 | | 395.00 THRIVE COUNSELING LLC | MALDONADO | HHBQ90391 |
| 955 | EXC | 223K0083500 | 6/20/2023 | 5/3/2023 | | 250.00 THRIVE COUNSELING LLC | LUND | HHBQ90290 |
| 956 | EXC | 223J9115700 | 6/20/2023 | 5/10/2023 | | 250.00 THRIVE COUNSELING LLC | LUND | HHBQ90290 |
| 957 | EXC | 223J9117400 | 6/20/2023 | 5/17/2023 | | 360.00 THRIVE COUNSELING LLC | LAKHAN | HHBQ90348 |
| 958 | EXC | 223K1021100 | 6/22/2023 | 5/20/2023 | | 250.00 THRIVE COUNSELING LLC | TUCCI | HHBQ90236 |
| 959 | EXC | 223K0956500 | 6/22/2023 | 5/24/2023 | | 250.00 THRIVE COUNSELING LLC | LUND | HHBQ90290 |
| 960 | EXC | 223J9120800 | 6/20/2023 | 5/27/2023 | | 250.00 THRIVE COUNSELING LLC | TUCCI | HHBQ90236 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 961 | EXC | 223J9118300 | 6/20/2023 | 6/1/2023 | 250.00 | THRIVE COUNSELING LLC | LUND | HHBQ90290 |
| 962 | EXC | 223F5829900 | 6/16/2023 | 5/16/2023 | 1,278.00 | TOBEY HOSPITAL | TOBEY HOSPITAL | HHBQ90103 |
| 963 | EXC | 223F5839500 | 6/16/2023 | 5/17/2023 | 529.42 | TOBEY HOSPITAL | TOBEY HOSPITAL | HHBQ90051 |
| 964 | EXC | 223F0376900 | 6/8/2023 | 5/15/2023 | 2,633.54 | TOWN OF EAST BRIDEWATER AMBULANCE | TOWN OF EAST BR | HHBQ90230 |
| 965 | EXC | 222DQ653300 | 9/10/2023 | 9/23/2022 | 226.13 | TRINITY FAMILY MEDICINE LLC | TURNER | HHBQ90169 |
| 966 | EXC | 222DQ653100 | 9/10/2023 | 11/4/2022 | 302.65 | TRINITY FAMILY MEDICINE LLC | GILSON | HHBQ90169 |
| 967 | EXC | 222DQ653200 | 9/10/2023 | 12/2/2022 | 302.65 | TRINITY FAMILY MEDICINE LLC | GILSON | HHBQ90169 |
| 968 | EXC | 223S9253200 | 9/10/2023 | 2/1/2023 | 302.65 | TRINITY FAMILY MEDICINE LLC | GILSON | HHBQ90169 |
| 969 | EXC | 22394904800 | 4/21/2023 | 4/18/2023 | 375.21 | TRINITY FAMILY MEDICINE LLC | GILSON | HHBQ90035 |
| 970 | PEND | 223B7658700 | 5/10/2023 | 5/5/2023 | 302.65 | TRINITY FAMILY MEDICINE LLC | TURNER | HHBQ90169 |
| 971 | PEND | 223D3570500 | 5/31/2023 | 5/26/2023 | 302.65 | TRINITY FAMILY MEDICINE LLC | GILSON | HHBQ90403 |
| 972 | PEND | 22394910400 | 4/21/2023 | 4/18/2023 | 250.00 | TRISTAN MEDICAL ENTERPRISES PC | BREDA | HHBQ90398 |
| 973 | EXC | 223J5448300 | 6/20/2023 | 4/24/2023 | 761.00 | UMASS MEMORIAL MEDICAL CENTER | UMASS MEMORIAL | HHBQ90064 |
| 974 | EXC | 223P6984400 | 8/25/2023 | 5/17/2023 | 185.00 | UNIVERSITY OTOLAYRNGOLOGY | GIBSON | HHBQ90176 |
| 975 | PEND | 22394887300 | 4/21/2023 | 4/14/2023 | 147.00 | UNIVERSITY PATHOLOGISTS | MCMILLEN | HHBQ90372 |
| 976 | EXC | 223DQ012200 | 12/7/2023 | 3/4/2023 | 628.00 | VERACYTE INC | VERACYTE INC | HHBQ90292 |
| 977 | EXC | 223D5425500 | 6/2/2023 | 3/24/2023 | 1,304.00 | VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | SAINT VINCENT H | HHBQ90015 |
| 978 | PEND | 222DR875200 | 12/28/2023 | 12/9/2022 | 342.06 | VMD PRIMARY PROVIDERS OF MASS | DELGADO | HHBQ90272 |
| 979 | EXC | 223D3775400 | 5/31/2023 | 3/28/2023 | 140.00 | VOLARE EYE CARE PC | LUBAS | HHBQ90306 |
| 980 | EXC | 223GZ516600 | 3/5/2024 | 5/12/2023 | 468.75 | WELLESLEY WOMENS CARE | KONIG | HHBQ90394 |
| 981 | EXC | 223N5151100 | 7/11/2023 | 2/28/2023 | 175.00 | WESTSIDE BEHAVIORAL HEALTH | ROSNER | HHBQ90177 |
| 982 | PEND | 223S8051600 | 9/8/2023 | 4/28/2023 | 1,500.00 | WEYMOUTH ENDOSCOPY LLC | WEYMOUTH ENDOSC | HHBQ90400 |
| 983 | PEND | 223C6399600 | 5/21/2023 | 5/18/2023 | 1,500.00 | WEYMOUTH ENDOSCOPY LLC | WEYMOUTH ENDOSC | HHBQ90071 |
| 984 | EXC | 223B1291500 | 5/1/2023 | 3/21/2023 | 185.00 | WHOLEBODY SOLUTIONS | DOGGETT | HHBQ90269 |
| 985 | EXC | 223G5864600 | 6/22/2023 | 4/18/2023 | 110.00 | WHOLEBODY SOLUTIONS | DOGGETT | HHBQ90269 |
| 986 | EXC | 223G5864500 | 6/22/2023 | 5/2/2023 | 185.00 | WHOLEBODY SOLUTIONS | DOGGETT | HHBQ90269 |
| 987 | EXC | 223G3409900 | 6/18/2023 | 6/1/2023 | 306.00 | WIH FACULTY PRACTICE | HAMEL | HHBQ90110 |
| 988 | PEND | 223K9049900 | 6/23/2023 | 5/31/2023 | 75.00 | WOMEN INFANTS PATHOLOGY | BARAK | HHBQ90017 |
| 989 | EXC | 223G3676900 | 6/20/2023 | 5/31/2023 | 382.00 | WOMEN AND INFANTS HOSPITAL OF RHODE ISLA | WOMEN AND INFAN | HHBQ90017 |
| 990 | PEND | 223D5274600 | 6/1/2023 | 1/5/2023 | 900.00 | | FASSAK | HHBQ90071 |
| 991 | EXC | 22392733800 | 4/19/2023 | 4/12/2023 | 272.00 | | ROK | HHBQ90099 |
| 992 | EXC | 223F6936200 | 6/16/2023 | 4/14/2023 | 223.00 | | MORRIS | HHBQ90400 |

Compass Medical, PC claims to be adjudicated

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 993 | EXC | 223B7509600 | 5/10/2023 | 5/4/2023 | 364.00 | | RESNICK | HHBQ90099 |
| 994 | EXC | 223B7509700 | 5/10/2023 | 5/4/2023 | 272.00 | | RESNICK | HHBQ90099 |
| 995 | EXC | 223F0239200 | 6/8/2023 | 5/9/2023 | 700.00 | | FEELEY | HHBQ90399 |
| 996 | PEND | 223B9536300 | 5/12/2023 | 5/10/2023 | 442.59 | | LEE | HHBQ90017 |
| 997 | EXC | 223D6400000 | 6/3/2023 | 5/25/2023 | 521.00 | | RESNICK | HHBQ90099 |
| 998 | **EXC** | **223J1782300** | **6/20/2023** | **5/26/2023** | **223.00** | | **SU** | **HHBQ90411** |
| 999 | **EXC** | **223J1781900** | **6/20/2023** | **5/26/2023** | **125.00** | | **SU** | **HHBQ90411** |
| 1000 | EXC | 223J1801900 | 6/20/2023 | 5/31/2023 | 110.00 | | VAN COLEN | HHBQ90040 |
| 1001 | PEND | 223D6622200 | 6/3/2023 | 6/2/2023 | 450.00 | | ALTMAN | HHBQ90403 |

## CERTIFICATE OF SERVICE

I, James G. Atchison, certify that on November 14, 2024, I served the foregoing document via ECF/CM and on the following parties via United States Postal Service first class mail, with adequate postage prepaid:

Jamie Barber
128 Waterford Drive
Hanover, MA 02339

Christopher M. Desiderio
55 West 46th Street, 24th Floor
New York, NY 10036-4120

Elysa J. Chew
Winston & Strawn, LLP
35 W. Wacker Drive
Chicago, IL 60601

Emma Fleming
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166-4193

Alessandra Glorioso
Dorsey & Whitney
300 Delaware Avenue, Suite 1010
Wilmington, DE 19801

Matthew J. Olson
Dorsey & Whitney LLP
167 Hamilton Avenue, Suite 200
Palo Alto, CA 943301

Besse Medical
c/o Morton R. Branzburg
Klehr Harrison Harvey Branzburg, LLP
1835 Market Street, Suite 1400
Philadelphia, PA 19103

Smith Duggan Cornell & Gollub LLP
Suite 300
55 Old Bedford Road
Lincoln, MA 01773

/s/ *James G. Atchison*